| BegDoc | EndDoc | Folder | Filename |
|---|---|---|---|
| DT-0066458 | DT-0066489 | Experts\Cahill, David (Ballistics)\ | 2013-08-22.pdf |
| DT-0066490 | DT-0066491 | Experts\Cahill, David (Ballistics)\ | 2014-04-24.pdf |
| DT-0066492 | DT-0066497 | Experts\Cahill, David (Ballistics)\ | Cahill cv.pdf |
| DT-0066498 | DT-0066507 | Experts\Cahill, David (Ballistics)\ | Cahill notes 1.pdf |
| DT-0066508 | DT-0066528 | Experts\Cahill, David (Ballistics)\ | Cahill notes 2.pdf |
| DT-0066529 | DT-0066533 | Experts\Cahill, David (Ballistics)\ | Cahill notes 3.pdf |
| DT-0066534 | DT-0066549 | Experts\Cahill, David (Ballistics)\ | Cahill notes 4.pdf |
| DT-0066550 | DT-0066551 | Experts\Cashman, Michael (Fingerprint)\ | 2013-10-30 Drugan rpt (Found gunshot residue on the golf gloves).pdf |
| DT-0066552 | DT-0066604 | Experts\Computer Forensic Report\ | Significant findings CAO 7_29_final.pdf |
| DT-0066605 | DT-0066606 | Experts\Drugan, John (Gun shot residue)\ | 2013-09-10 Drugan.pdf |
| DT-0066607 | DT-0066608 | Experts\Drugan, John (Gun shot residue)\ | 2013-10-30 Drugan rpt.pdf |
| DT-0066609 | DT-0066618 | Experts\Drugan, John (Gun shot residue)\ | Drugan cv.pdf |
| DT-0066619 | DT-0066641 | Experts\Friedman, Joshua (Trace Evidence Unit)\ | 130416021-Report-Of Exam 4-21-14.pdf |
| DT-0066642 | DT-0066644 | Experts\Friedman, Joshua (Trace Evidence Unit)\ | Resume-Friedman (CV).pdf |
| DT-0066645 | DT-0066659 | Experts\Friedman, Joshua (Trace Evidence Unit)\Notes\ | Hair and Fiber Notes 1.pdf |
| DT-0066660 | DT-0066746 | Experts\Friedman, Joshua (Trace Evidence Unit)\Notes\ | Hair and Fiber Notes 2.pdf |
| DT-0066747 | DT-0066787 | Experts\Friedman, Joshua (Trace Evidence Unit)\Notes\ | Hair and Fiber Notes 3.pdf |
| DT-0066788 | DT-0066802 | Experts\Friedman, Joshua (Trace Evidence Unit)\Notes\ | Hair and Fiber Notes 4.pdf |
| DT-0066803 | DT-0066817 | Experts\Friedman, Joshua (Trace Evidence Unit)\Notes\ | Hair and Fiber Notes 5.pdf |
| DT-0066818 | DT-0066819 | Experts\Gavioli, Brian (Computer forensics)\ | 2014-06-30 Gavioli.pdf |
| DT-0066820 | DT-0066821 | Experts\Gavioli, Brian (Computer forensics)\ | Gavioli cv.pdf |
| DT-0066822 | DT-0066830 | Experts\Giusti, Alan (Nuclear DNA Analysis Unit)\ | Giusti CV -Resume.pdf |
| DT-0066831 | DT-0066842 | Experts\Giusti, Alan (Nuclear DNA Analysis Unit)\ | Report-Of Examination-1 (06-05-13).pdf |
| DT-0066843 | DT-0066863 | Experts\Graff, Elaina (Latent Print Op Unit)\ | 1-8-14_Report of Examination - 130421100 AAR ABP.pdf |
| DT-0066864 | DT-0066868 | Experts\Graff, Elaina (Latent Print Op Unit)\ | 10-10-13 Dorm.room.Report of Examination - 130816005.pdf |
| DT-0066869 | DT-0066871 | Experts\Graff, Elaina (Latent Print Op Unit)\ | 6-13-13_Report Of Examination - 130423012 AAR ABP.pdf |
| DT-0066872 | DT-0066875 | Experts\Graff, Elaina (Latent Print Op Unit)\ | 7-25-13_Report of Examination - 123821700.pdf |
| DT-0066876 | DT-0066877 | Experts\Graff, Elaina (Latent Print Op Unit)\ | Graff, Elaina (Resume).pdf |
| DT-0066878 | DT-0066885 | Experts\Graff, Elaina (Latent Print Op Unit)\Notes\ | Graff Notes - 145120361.pdf |
| DT-0066886 | DT-0066889 | Experts\Graff, Elaina (Latent Print Op Unit)\Notes\ | Graff Notes - 145417640.pdf |
| DT-0066890 | DT-0066896 | Experts\Graff, Elaina (Latent Print Op Unit)\Notes\ | Tarnaev, D.thokar.pdf |
| DT-0066897 | DT-0066911 | Experts\Kazanjian, Susan (Metallurgy)\ | Report-Of Examination ( Metallurgy) 08-26-13.pdf |
| DT-0066912 | DT-0066914 | Experts\Kazanjian, Susan (Metallurgy)\ | Resume-Marvin, Susan, (CV).pdf |
| DT-0066915 | DT-0067025 | Experts\Knapp, Edward (Explosives)\ | Final Explosives Report (Knapp)(05-23-2014).pdf |
| DT-0067026 | DT-0067030 | Experts\Knapp, Edward (Explosives)\Knapp Notes\ | Knapp CV.pdf |
| DT-0067031 | DT-0067067 | Experts\Knapp, Edward (Explosives)\Knapp Notes\ | 004-NOTES-Photos Explosive Unit.pdf |
| DT-0067068 | DT-0067076 | Experts\Knapp, Edward (Explosives)\Knapp Notes\ | 004_130427100- Crapo NOTES-FBI Laboratory (4-6-14).pdf |
| DT-0067077 | DT-0067094 | Experts\Knapp, Edward (Explosives)\Knapp Notes\ | 005_130423012-NOTES (5-21-14).pdf |
| DT-0067095 | DT-0067184 | Experts\Knapp, Edward (Explosives)\Knapp Notes\ | 006-Watertown.Bench NOTES lab Photo Pipe fragments .pdf |
| DT-0067185 | DT-0067405 | Experts\Knapp, Edward (Explosives)\Knapp Notes\ | 130416021- Boylston.Knapp.Notes Lab Envel ( 2 of 2).pdf |
| DT-0067406 | DT-0067606 | Experts\Knapp, Edward (Explosives)\Knapp Notes\ | 130418012-Boylston.Notes Lab-Envel-2 (200pgs 2of3)pdf.pdf |
| DT-0067607 | DT-0067803 | Experts\Knapp, Edward (Explosives)\Knapp Notes\ | 130418012-Boylston.Notes-Lab Envel-3I (197pgs 3 of 3).pdf |
| DT-0067804 | DT-0067825 | Experts\Knapp, Edward (Explosives)\Knapp Notes\ | 130423010.Carriage Dr.notes.pdf |
| DT-0067826 | DT-0067839 | Experts\Knapp, Edward (Explosives)\Knapp Notes\ | 2nd Norfolk.Search.Notes 130507008.pdf |
| DT-0067840 | DT-0067844 | Experts\Knapp, Edward (Explosives)\Knapp Notes\ | PineDale.Knapp.Notes .pdf |
| DT-0067845 | DT-0067846 | Experts\Levasseur, Michelle (Gun shot residue)\ | 2013-04-25 Levasseur.pdf |
| DT-0067847 | DT-0067848 | Experts\Levasseur, Michelle (Gun shot residue)\ | Levasseur cv.pdf |
| DT-0067849 | DT-0067871 | Experts\McCollam, David (Explosives Chemist)\ | Lab 130416021-Final Report_Chemistry Explosives 2 of 2 (5-12-14).pdf |
| DT-0067872 | DT-0067874 | Experts\McCollam, David (Explosives Chemist)\ | Lab 130423011-27100-Final Report_ Chemistry Explosives 1 of 2 (4-16-14).pdf |
| DT-0067875 | DT-0067877 | Experts\McCollam, David (Explosives Chemist)\ | Resume-McCollam, David (CV).pdf |
| DT-0067878 | DT-0067892 | Experts\McCollam, David(Explosives Chemist)\Lab Data\130421100 Lab Data\ | 130421100-Lab-WS Spcmns Inventory-FD 1057( 4-22-13) .pdf |
| DT-0067893 | DT-0067917 | Experts\McCollam, David(Explosives Chemist)\Lab Data\130421100 Lab Data\ | 130421100-Report- Anions Carbonate 2 (4-30-13 ).pdf |
| DT-0067918 | DT-0067925 | Experts\McCollam, David(Explosives Chemist)\Lab Data\130421100 Lab Data\ | 130421100-Report- Anions KOH-1 (4-25-13).pdf |
| DT-0067926 | DT-0067928 | Experts\McCollam, David(Explosives Chemist)\Lab Data\130421100 Lab Data\ | 130421100-Report-Chromatogram & Results-Anions KOH 3 (4-26-13).pdf |
| DT-0067929 | DT-0067934 | Experts\McCollam, David(Explosives Chemist)\Lab Data\130421100 Lab Data\ | 130421100-Report-GC-ECD (4-30-13).pdf |
| DT-0067935 | DT-0067937 | Experts\McCollam, David(Explosives Chemist)\Lab Data\130421100 Lab Data\ | 130421100-Report-LC-MS data(4-30-13).pdf |
| DT-0067938 | DT-0067945 | Experts\McCollam, David(Explosives Chemist)\Lab Data\130421100 Lab Data\ | 130421100-Report-SEM data (4-25-13) (2).pdf |
| DT-0067946 | DT-0067953 | Experts\McCollam, David(Explosives Chemist)\Lab Data\130421100 Lab Data\ | 130421100-Report-SEM data (4-25-13).pdf |
| DT-0067954 | DT-0067966 | Experts\McCollam, David(Explosives Chemist)\Lab Data\130421100 Lab Data\ | 130421100-Report-XRD (5-1-13).pdf |
| DT-0067967 | DT-0067970 | Experts\McCollam, David(Explosives Chemist)\Lab Data\130421100 Lab Data\ | 130421100-SOP-Instrument Explosive & Residues Analysis Checklist (2-24-14).pdf |
| DT-0067971 | DT-0067980 | Experts\McCollam, David(Explosives Chemist)\Lab Data\2ndnorfolk.search.Lab-Data-Graphs-Summary\ | 130507008 & 17002-Report-Anions Carbonate-1 (5-21-13).pdf |
| DT-0067981 | DT-0067981 | Experts\McCollam, David(Explosives Chemist)\Lab Data\2ndnorfolk.search.Lab-Data-Graphs-Summary\ | 130507008-Explosive Results Summary Chart.pdf |
| DT-0067982 | DT-0067993 | Experts\McCollam, David(Explosives Chemist)\Lab Data\2ndnorfolk.search.Lab-Data-Graphs-Summary\ | 130507008-Notes 1 (5-20-13).pdf |

| Bates Begin | Bates End | Filepath | Filename |
|---|---|---|---|
| DT-0067994 | DT-0068020 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\2ndnorfolk search Lab-Data-Graphs-Summary\ | 130507008-Notes 2 (5-9-13).pdf |
| DT-0067995 | DT-0068020 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\2ndnorfolk search Lab-Data-Graphs-Summary\ | 130507008-Report-Anions Carbonate-2 (5-20-13).pdf |
| DT-0068021 | DT-0068044 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\2ndnorfolk search Lab-Data-Graphs-Summary\ | 130507008-Report-Anions Carbonate-3 (5-20-13). pdf |
| DT-0068045 | DT-0068068 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\2ndnorfolk search Lab-Data-Graphs-Summary\ | 130507008-Report-Anions Carbonate-3 (5-20-13).pdf |
| DT-0068069 | DT-0068076 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\2ndnorfolk search Lab-Data-Graphs-Summary\ | 130507008-Report-Anions Carbonate-4 (5-13-13).pdf |
| DT-0068077 | DT-0068084 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\2ndnorfolk search Lab-Data-Graphs-Summary\ | 130507008-Report-Anions Carbonate-4 (5-13-13).pdf |
| DT-0068085 | DT-0068105 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\2ndnorfolk search Lab-Data-Graphs-Summary\ | 130507008-Report-Chromatogram & Results- Anions KOH 3 (5-9-13).pdf |
| DT-0068106 | DT-0068125 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\2ndnorfolk search Lab-Data-Graphs-Summary\ | 130507008-Report-Chromatogram & Results-Anions KOH 2 (5-9-13).pdf |
| DT-0068126 | DT-0068146 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\2ndnorfolk search Lab-Data-Graphs-Summary\ | 130507008-Report-Dionex Cations 1 (5-21-13).pdf |
| DT-0068147 | DT-0068148 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\2ndnorfolk search Lab-Data-Graphs-Summary\ | 130507008-Report-XRD 2 (5-30-13) .pdf |
| DT-0068149 | DT-0068150 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\2ndnorfolk search Lab-Data-Graphs-Summary\ | 130507008-Report-XRD 3 (5-30-13).pdf |
| DT-0068151 | DT-0068162 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\2ndnorfolk search Lab-Data-Graphs-Summary\ | 130507008-Report-XRD-SEM data (5-10-13).pdf |
| DT-0068163 | DT-0068163 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report - Anions KOH -4 (4-17-13).pdf |
| DT-0068164 | DT-0068174 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report - Anions KOH -4 (4-20-13).pdf |
| DT-0068175 | DT-0068186 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report - Anions KOH -8 (4-19-13).pdf |
| DT-0068187 | DT-0068205 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report -Simulate Run Sequence GC-MSD3 (4-17-13).pdf |
| DT-0068206 | DT-0068219 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report- Anions Carbonate   (4-17-13).pdf |
| DT-0068220 | DT-0068233 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report- Anions Carbonate 2 (4-17-13) .pdf |
| DT-0068234 | DT-0068248 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report- Anions Carbonate 9 (4-24-13).pdf |
| DT-0068249 | DT-0068263 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report- Anions KOH-1 (4-7-13)).pdf |
| DT-0068264 | DT-0068279 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report- Anions KOH-10 (4-20-13).pdf |
| DT-0068280 | DT-0068284 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report - Q 69 Particles Graph FTIR 1 (4-18-13).pdf |
| DT-0068285 | DT-0068305 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Anions Carbonate-1 (4-16 -13).pdf |
| DT-0068306 | DT-0068326 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Anions Carbonate-4 (4-18-13).pdf |
| DT-0068327 | DT-0068346 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Anions Carbonate-5 (4-18-13) (2).pdf |
| DT-0068347 | DT-0068366 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Anions Carbonate-5 (4-18-13) (3).pdf |
| DT-0068367 | DT-0068386 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Anions Carbonate-5 (4-18-13).pdf |
| DT-0068387 | DT-0068405 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Anions Carbonate-6 (4-19-13).pdf |
| DT-0068406 | DT-0068426 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Anions Carbonate-7 (4-17-13).pdf |
| DT-0068427 | DT-0068431 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Anions Carbonate-8 (4-17-13) .pdf |
| DT-0068432 | DT-0068433 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Chromatogram & Results-Anions KOH 11 (4-21-13).pdf |
| DT-0068434 | DT-0068446 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Chromatogram & Results-Anions KOH 5 (4-17-13).pdf |
| DT-0068447 | DT-0068464 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Chromatogram & Results-Anions KOH 6 (4-18-13).pdf |
| DT-0068465 | DT-0068484 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Chromatogram & Results-Anions KOH 7 (4-19-13).pdf |
| DT-0068485 | DT-0068492 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Chromatogram & Results-Anions KOH 9 (4-18-13  ).pdf |
| DT-0068493 | DT-0068500 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Chromatogram & Results-Anions KOH 9 (4-18-13).pdf |
| DT-0068501 | DT-0068518 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Dionex Cations 10 (4-19-13).pdf |
| DT-0068519 | DT-0068539 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Dionex Cations 3 (4-22-13).pdf |
| DT-0068540 | DT-0068560 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Dionex Cations 5 (4-17-13).pdf |
| DT-0068561 | DT-0068566 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Dionex Cations 6 (4-18-13).pdf |
| DT-0068567 | DT-0068587 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Dionex Cations 7 (4-18-13).pdf |
| DT-0068588 | DT-0068596 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Dionex Cations 8 (4-18-13).pdf |
| DT-0068597 | DT-0068616 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Dionex Cations 9 (4-18-13).pdf |
| DT-0068617 | DT-0068617 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-FTIR 3 (4-18-13) Q169 particle.pdf |
| DT-0068618 | DT-0068619 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-FTIR 4-Q169 particles (4-18-13).pdf |
| DT-0068620 | DT-0068622 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-FTIR 5 (4-18-13).pdf |
| DT-0068623 | DT-0068624 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-FTIR 6 -(Q10) (4-18-13) .pdf |
| DT-0068625 | DT-0068626 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-FTIR 7-filter water extract-(4-18-13).pdf |
| DT-0068627 | DT-0068627 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-FTIR 8 (Translucent crystal-4-16 -13).pdf |
| DT-0068628 | DT-0068642 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-GC-ECD 1 (4-16-13).pdf |
| DT-0068643 | DT-0068642 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-GC-ECD 2 (4-16-13).pdf |
| DT-0068663 | DT-0068664 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-GC-ECD 3 (4-17-13).pdf |
| DT-0068665 | DT-0068682 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-GC-MSD 4 (4-18-13).pdf |
| DT-0068683 | DT-0068686 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Preliminary IC Result Summary(4-23-13).pdf |
| DT-0068687 | DT-0068691 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Q169 Particles-FTIR 2 (4-18-13)pdf.pdf |
| DT-0068692 | DT-0068712 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Sequence Hi-Temp 1(4-16-13).pdf |
| DT-0068713 | DT-0068717 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Sequence Setup LC-M5.pdf |
| DT-0068718 | DT-0068721 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Sequence Setup-TNT.pdf |
| DT-0068722 | DT-0068725 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Waters Cations 10 (4-17-13).pdf |
| DT-0068726 | DT-0068747 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Waters Cations 11 (4-18-13).pdf |
| DT-0068748 | DT-0068755 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Waters Cations 1b (4-23-13).pdf |
| DT-0068756 | DT-0068764 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Waters Cations 2 (4-18-13).pdf |
| DT-0068765 | DT-0068786 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | 130416021-Report-Waters Cations 3 (4-18-13).pdf |
| DT-0068787 | DT-0068791 | Experts\McCollam, David\Exploisves Chemist\Lab Data\4.16McCollam Lab Data\_Data- Graphs- Charts\ | |

| Bates Start | Bates End | Path |
|---|---|---|
| DT-0068792 | DT-0068813 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021-Report-Waters Cations 4 (4-18-13).pdf |
| DT-0068814 | DT-0068835 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021-Report-Waters Cations 5 (4-19-13).pdf |
| DT-0068836 | DT-0068838 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021-Report-Waters Cations 7 (4-19-13).pdf |
| DT-0068839 | DT-0068860 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021-Report-Waters Cations 8 (4-21-13).pdf |
| DT-0068861 | DT-0068863 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021-Report-XRD 10 (4-26-13).pdf |
| DT-0068864 | DT-0068864 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021-Report-XRD 12 (4-26-13).pdf |
| DT-0068865 | DT-0068869 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021-Report-XRD 2 (4-17-13).pdf |
| DT-0068870 | DT-0068872 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021-Report-XRD 3 (4-16-13).pdf |
| DT-0068873 | DT-0068874 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021-Report-XRD 4 (Q15 black residue) (4-16-13).pdf |
| DT-0068875 | DT-0068875 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021-Report-XRD 5 (4-17-13).pdf |
| DT-0068876 | DT-0068879 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021-Report-XRD 6 (4-17-13).pdf |
| DT-0068880 | DT-0068881 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021-Report-XRD 7 Anchor Scan Parameters & Graph( 4-18-13).pdf |
| DT-0068882 | DT-0068883 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021-Report-XRD 8 _Graph & Doc History (4-18-13)).pdf |
| DT-0068884 | DT-0068886 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021-Report-XRD 9 (4-26-13).pdf |
| DT-0068887 | DT-0068891 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021-Report-XRD SEM data (4-16-14).pdf |
| DT-0068892 | DT-0068894 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021-SOP-Instrument Explosive & Residues Analysis Checklist (2-19-14).pdf |
| DT-0068895 | DT-0068898 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021 & 18012-Report- Anions Carbonate 10 (4-19-13).pdf |
| DT-0068899 | DT-0068915 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021 & 18012-Report- Anions KOH-13 (4-20-13).pdf |
| DT-0068916 | DT-0068917 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021 & 18012-Report-Anions Carbonate-3 (4-24-13).pdf |
| DT-0068918 | DT-0068919 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021 & 18012-Report-Anions Carbonate-7 (4-19-13) (2).pdf |
| DT-0068920 | DT-0068927 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021 & 18012-Report-Anions Carbonate-7 (4-19-13).pdf |
| DT-0068928 | DT-0068935 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021 & 18012-Report-Chromatogram & Results-Anions KOH 1 (4-25-13).pdf |
| DT-0068936 | DT-0068952 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021 & 18012-Report-Chromatogram & Results-Anions KOH 12 (4-19-13).pdf |
| DT-0068953 | DT-0068969 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021 & 18012-Report-Chromatogram & Results-Anions KOH 14 (4-25-13).pdf |
| DT-0068970 | DT-0068982 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021 & 18012-Report-Dionex Cations 2 (4-20-13).pdf |
| DT-0068983 | DT-0069003 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021 & 18012-Report-Dionex Cations 3 (4-26-13).pdf |
| DT-0069004 | DT-0069017 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.16McCollam Lab_Data - Graphs_Charts\1304\16021 & 18012Report-Anions Carbonate-2 (4-24-13).pdf |
| DT-0069018 | DT-0069041 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\18012-Report - Anions KOH -5 (4-21-13).pdf |
| DT-0069042 | DT-0069052 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\18012-Report-Anions Carbonate-5 (4-22-13).pdf |
| DT-0069053 | DT-0069073 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\18012-Report-Anions Carbonate-6 (4-25-13).pdf |
| DT-0069074 | DT-0069084 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\18012-Report-Chromatogram & Results-Anions KOH 2 (4-20-13).pdf |
| DT-0069085 | DT-0069103 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\18012-Report-Chromatogram & Results-Anions KOH 3 (4-20-13).pdf |
| DT-0069104 | DT-0069120 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\18012-Report-Dionex Cations 1 (4-1-14).pdf |
| DT-0069121 | DT-0069135 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\18012-Report-Dionex Cations 2 (4-26-13).pdf |
| DT-0069136 | DT-0069141 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\18012-Report-Dionex Cations 4 (4-19-13).pdf |
| DT-0069142 | DT-0069160 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\18012-Report-Dionex Cations 4 (4-21-13).pdf |
| DT-0069161 | DT-0069176 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\18012-Report-Prelim IC Data List Results.pdf |
| DT-0069177 | DT-0069178 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\18012-Report-SEM data (4-23-13).pdf |
| DT-0069179 | DT-0069183 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\18012-Report-Sequence Table Front Injector(4-19-13).pdf |
| DT-0069184 | DT-0069192 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\18012-Report-Waters Cations 1a (4-23-13).pdf |
| DT-0069193 | DT-0069213 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\18012-Report-Waters Cations 2 (4-22-13).pdf |
| DT-0069214 | DT-0069215 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\18012-Report-Waters Cations 9 (4-22-13).pdf |
| DT-0069216 | DT-0069233 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\16021 & 18012- Report- Anions Carbonate 10 (4-19-13) .pdf |
| DT-0069234 | DT-0069235 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\16021 & 18012-Report- Anions KOH-13 (4-20-13).pdf |
| DT-0069236 | DT-0069259 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\16021 & 18012-Report-Anions Carbonate-2 (4-24-13).pdf |
| DT-0069260 | DT-0069261 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\16021 & 18012-Report-Anions Carbonate-3 (4-24-13).pdf |
| DT-0069262 | DT-0069269 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\16021 & 18012-Report-Anions Carbonate-7 (4-19-13) (2).pdf |
| DT-0069270 | DT-0069277 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\16021 & 18012-Report-Anions Carbonate-7 (4-19-13).pdf |
| DT-0069278 | DT-0069294 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\16021 & 18012-Report-Chromatogram & Results-Anions KOH 1 (4-25-13).pdf |
| DT-0069295 | DT-0069311 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\16021 & 18012-Report-Chromatogram & Results-Anions KOH 12 (4-19-13).pdf |
| DT-0069312 | DT-0069324 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\16021 & 18012-Report-Chromatogram & Results-Anions KOH 14 (4-25-13).pdf |
| DT-0069325 | DT-0069345 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\16021 & 18012-Report-Dionex Cations 2 (4-20-13).pdf |
| DT-0069346 | DT-0069359 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\16021 & 18012-Report-Dionex Cations 3 (4-26-13).pdf |
| DT-0069360 | DT-0069383 | Experts\McCollam, David\Explosives Chemist\Lab Data\4.18Lab_Data -Graphs-Charts\1304\16021 & 18012Report-Anions Carbonate-2 (4-24-13).pdf |
| DT-0069384 | DT-0069386 | Experts\McCollam, David\Explosives Chemist\Lab Data\PineDale Lab Data -Graphs\1304\23011-Report-XRD 1 (4-9-14).pdf |
| DT-0069387 | DT-0069389 | Experts\McCollam, David\Explosives Chemist\Lab Data\PineDale Lab Data -Graphs\1304\23011-Report-XRD 2 (4-9-14).pdf |
| DT-0069390 | DT-0069392 | Experts\McCollam, David\Explosives Chemist\Lab Data\PineDale Lab Data -Graphs\1304\23011-Report-XRD 3 (4-9-13).pdf |
| DT-0069393 | DT-0069394 | Experts\McCollam, David\Explosives Chemist\Lab Data\PineDale Lab Data -Graphs\1304\23011-Report-XRD 4 (4-9-14).pdf |
| DT-0069395 | DT-0069395 | Experts\McCollam, David\Explosives Chemist\Lab Data\PineDale Lab Data -Graphs\1304\23011-Report-XRD 5 (4-9-14) Peak List.pdf |
| DT-0069396 | DT-0069415 | Experts\McCollam, David\Explosives Chemist\Lab Data\Re Lab # 130420100\Lab- Data Graphs\1304\20100-Lab-W5-Sequence Setup (10-10-13).pdf |
| DT-0069416 | DT-0069427 | Experts\McCollam, David\Explosives Chemist\Lab Data\Re Lab # 130420100\Lab- Data Graphs\1304\20100-Report - Anions KOH -3 (4-22-13).pdf |
| DT-0069428 | DT-0069451 | Experts\McCollam, David\Explosives Chemist\Lab Data\Re Lab # 130420100\Lab- Data Graphs\1304\20100-Report- Anions Carbonate 3 (4-25-13).pdf |
| DT-0069452 | DT-0069454 | Experts\McCollam, David\Explosives Chemist\Lab Data\Re Lab # 130420100\Lab- Data Graphs\1304\20100-Report- Anions Carbonate 1 (10-10-13).pdf |

| Bates | Path |
|---|---|
| DT-0069455 | Experts\McCollam, David\Explosives Chemist\Lab Data\Re Lab # 1304201001\130420100-Report-Anions Carbonate-2 (4-25-13).pdf |
| DT-0069476 | Experts\McCollam, David\Explosives Chemist\Lab Data\Re Lab # 1304201001\130420100-Report-Anions Carbonate-4 (4-26-13).pdf |
| DT-0069477 | Experts\McCollam, David\Explosives Chemist\Lab Data\Re Lab # 1304201001\130420100-Report-Anions Carbonate-4 (4-26-13).pdf |
| DT-0069481 | Experts\McCollam, David\Explosives Chemist\Lab Data\Re Lab # 1304201001\130420100-Report-Chromatogram & Results- Anions KOH 2 (4-24-13).pdf |
| DT-0069482 | Experts\McCollam, David\Explosives Chemist\Lab Data\Re Lab # 1304201001\130420100-Report-Dionex Cations 2 (4-22-13).pdf |
| DT-0069490 | Experts\McCollam, David\Explosives Chemist\Lab Data\Re Lab # 1304201001\130420100-Report-Dionex Cations 3a (4-26-13).pdf |
| DT-0069491 | Experts\McCollam, David\Explosives Chemist\Lab Data\Re Lab # 1304201001\130420100-Report-Instrument checklist 2 (SEM-XRD-Solvent).pdf |
| DT-0069502 | Experts\McCollam, David\Explosives Chemist\Lab Data\Re Lab # 1304201001\130420100-Report-MS-MS data 2 at10-10-13).pdf |
| DT-0069503 | Experts\McCollam, David\Explosives Chemist\Lab Data\Re Lab # 1304201001\130420100-Report-MS-MS data 2(10-10-13).pdf |
| DT-0069521 | Experts\McCollam, David\Explosives Chemist\Lab Data\Re Lab # 1304201001\130420100-Report-SEM data (4-21-13).pdf |
| DT-0069522 | Experts\McCollam, David\Explosives Chemist\Lab Data\Re Lab # 1304201001\130420100-Report-SEM data (9-27-13).pdf |
| DT-0069523 | Experts\McCollam, David\Explosives Chemist\Lab Data\Re Lab # 1304201001\130420100-Report-Sequence Setup MS data 1.pdf |
| DT-0069525 | Experts\McCollam, David\Explosives Chemist\Lab Data\Re Lab # 1304201001\130420100-Report-Waters Cations 1 (4-23-13).pdf |
| DT-0069526 | Experts\McCollam, David\Explosives Chemist\Lab Data\Re Lab # 1304201001\130420100-Report-XRD 2 (4-22-13).pdf |
| DT-0069528 | Experts\McCollam, David\Explosives Chemist\Lab Data\Re Lab # 1304201001\130420100-Report-XRD 3 (4-22-13).pdf |
| DT-0069554 | Experts\McCollam, David\Explosives Chemist\Lab Data\Re Lab # 1304201001\130420100-Report-XRD 4 (4-22-13).pdf |
| DT-0069579 | Experts\McCollam, David\Explosives Chemist\Notes\130416021-McCollam Notes 1 (4-16-14).pdf |
| DT-0069555 | Experts\McCollam, David\Explosives Chemist\Notes\130416021-McCollam Notes 2 (4-16-13).pdf |
| DT-0069585 | Experts\McCollam, David\Explosives Chemist\Notes\130416021-McCollam Notes 3 (4-17-13) (pgs 23 of 50).pdf |
| DT-0069586 | Experts\McCollam, David\Explosives Chemist\Notes\130416021-McCollam Notes 4 (4-18-13).pdf |
| DT-0069605 | Experts\McCollam, David\Explosives Chemist\Notes\130416021-McCollam Notes 5 (4-19-13).pdf |
| DT-0069606 | Experts\McCollam, David\Explosives Chemist\Notes\130418012-Notes 1 (4-18-13).pdf |
| DT-0069616 | Experts\McCollam, David\Explosives Chemist\Notes\130418012-Notes 2 (4-18-13) pg 8 of 20.pdf |
| DT-0069617 | Experts\McCollam, David\Explosives Chemist\Notes\130418012-Notes 3 (3-28-14).pdf |
| DT-0069618 | Experts\McCollam, David\Explosives Chemist\Notes\130420100-Notes 1 (4-22-13).pdf |
| DT-0069619 | Experts\McCollam, David\Explosives Chemist\Notes\130420100-Notes 2 (10-10-13).pdf |
| DT-0069632 | Experts\McCollam, David\Explosives Chemist\Notes\130423012-McCollam_Rubbermaid_Notes (5-1-13).pdf |
| DT-0069633 | Experts\McCollam, David\Explosives Chemist\Notes\130427100-Crapo Notes 2 (4-14-14) pg 425 .pdf |
| DT-0069645 | Experts\McCollam, David\Explosives Chemist\Notes\130816005-Notes (8-22-13) pg 142.pdf |
| DT-0069646 | Experts\McCollam, David\Explosives Chemist\Notes\130816005-Notes (8-22-13).pdf |
| DT-0069647 | Experts\McCollam, David\Explosives Chemist\Notes\ |
| DT-0069668 | Experts\McCollam, David\Explosives Chemist\Notes\ |
| DT-0069669 | Experts\McFarlane, Michael\Forensic Electronics\ |
| DT-0069670 | Experts\McFarlane, Michael\Forensic Electronics\130416021-Rpt-Of Analysis (Electronic Component-1 (09-17-13).pdf |
| DT-0069671 | Experts\McFarlane, Michael\Forensic Electronics\130416021-Rpt-Of Analysis (Electronics Explosive -2 (04-04-14).pdf |
| DT-0069694 | Experts\McFarlane, Michael\Forensic Electronics\130418012-Report-Of Analysis (Electronic Component-2 (09-18-13).pdf |
| DT-0069695 | Experts\McFarlane, Michael\Forensic Electronics\Resume-McFarlane, Michael (CV).pdf |
| DT-0069697 | Experts\McFarlane, Michael\Forensic Electronics\ |
| DT-0069698 | Experts\McFarlane, Michael\Forensic Electronics\ |
| DT-0069714 | Experts\McFarlane, Michael\Forensic Electronics\[1304]16021 & 20100-Rprt-Of Analysis [ Explosive-1 (04-03-14).pdf |
| DT-0069715 | Experts\Mehltretter, Andria\Chemistry Unit\Lab 130416021-Rpt-Of Exam(12-17-13).pdf |
| DT-0069716 | Experts\Mehltretter, Andria\Chemistry Unit\Lab [1304] 16021-18012-20100-21100-22101 Rpt Exam 07-24-13.pdf |
| DT-0069717 | Experts\Mehltretter, Andria\Chemistry Unit\Resume-Mehltretter, Andria Hobbs (CV).pdf |
| DT-0069718 | Experts\Mehltretter, Andria\Chemistry Unit\Mehlretter. Notes and Data from 1CS2.pdf |
| DT-0069729 | Experts\Mehltretter, Andria\Chemistry Unit\Notes\ |
| DT-0069730 | Experts\Mehltretter, Andria\Chemistry Unit\Notes\ |
| DT-0069731 | Experts\Mehltretter, Andria\Chemistry Unit\Notes\ |
| DT-0069732 | Experts\Mehltretter, Andria\Chemistry Unit\Notes\Mehlretter. Notes and Data from 1CS2.pdf |
| DT-0069733 | Experts\Mehltretter, Andria\Chemistry Unit\Notes\2013-04-29 Montgomery.pdf |
| DT-0069734 | Experts\Montgomery, Jennifer [DNA]\ |
| DT-0069735 | Experts\Montgomery, Jennifer [DNA]\Montgomery cv.pdf |
| DT-0069736 | Experts\Montgomery, Jennifer [DNA]\Montgomery lab notes 1.pdf |
| DT-0069737 | Experts\Montgomery, Jennifer [DNA]\Montgomery STR Batch File MEX2013-0050.pdf |
| DT-0069738 | Experts\Montgomery, Jennifer [DNA]\Montgomery STR Batch MEX2013-0051.pdf |
| DT-0069739 | Experts\Montgomery, Jennifer [DNA]\2013-04-28 Moynihan.pdf |
| DT-0069740 | Experts\Montgomery, Jennifer [DNA]\Moynihan cv.pdf |
| DT-0069741 | Experts\Moynihan, Patrick [Fingerprint]\20140409160659128.pdf |
| DT-0069748 | Experts\Moynihan, Patrick [Fingerprint]\20140409160704932.pdf |
| DT-0069749 | Experts\Moynihan, Patrick [Fingerprint]\20140409160709614.pdf |
| DT-0069751 | Experts\Moynihan, Patrick [Fingerprint]\20140409160715473.pdf |
| DT-0069752 | Experts\Moynihan, Patrick [Fingerprint]\20140409160731659.pdf |
| DT-0069753 | Experts\Moynihan, Patrick [Fingerprint]\20140409160751752.pdf |
| DT-0069754 | Experts\Moynihan, Patrick [Fingerprint]\20140409160836398.pdf |
| DT-0069762 | Experts\Moynihan, Patrick [Fingerprint]\20140409160858638.pdf |
| DT-0069763 | Experts\Moynihan, Patrick [Fingerprint]\20140409160926321.pdf |
| DT-0069779 | Experts\Moynihan, Patrick [Fingerprint]\20140409161001380.pdf |
| DT-0069780 | Experts\Moynihan, Patrick [Fingerprint]\20140409161034196.pdf |
| DT-0069792 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\20140409161045866.pdf |
| DT-0069793 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\20140409161139980.pdf |
| DT-0069799 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\20140409161147246.pdf |
| DT-0069800 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\20140409161153209.pdf |
| DT-0070271 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\20140409161157793.pdf |
| DT-0070272 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\20140409161235033.pdf |
| DT-0070384 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\20140409161242620.pdf |
| DT-0070385 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070392 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070393 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070395 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070396 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070485 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070486 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070504 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070505 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070540 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070541 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070560 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070561 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070564 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070565 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070566 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070567 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070568 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070569 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070570 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070571 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070572 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070581 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070582 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070585 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070586 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070592 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070593 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070594 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070595 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070597 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070598 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070601 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070602 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070603 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070604 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070605 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070606 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070607 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070608 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070609 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070610 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070611 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070612 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070613 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |
| DT-0070614 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ |

| Bates ID | Path | Filename |
|---|---|---|
| DT-0070615 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161612249740.pdf |
| DT-0070617 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161317196.pdf |
| DT-0070619 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161325105.pdf |
| DT-0070621 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161330945.pdf |
| DT-0070623 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161402632.pdf |
| DT-0070625 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161409845.pdf |
| DT-0070627 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161416228.pdf |
| DT-0070629 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161437714.pdf |
| DT-0070631 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161445717.pdf |
| DT-0070633 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161459963.pdf |
| DT-0070635 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161516777.pdf |
| DT-0070637 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161531879.pdf |
| DT-0070639 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161538123.pdf |
| DT-0070641 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161543732.pdf |
| DT-0070643 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161604301.pdf |
| DT-0070645 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161611535.pdf |
| DT-0070647 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161617142.pdf |
| DT-0070649 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161639024.pdf |
| DT-0070651 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161657617.pdf |
| DT-0070652 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161704474.pdf |
| DT-0070654 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161710141.pdf |
| DT-0070656 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161716499.pdf |
| DT-0070658 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161753763.pdf |
| DT-0070660 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161759382.pdf |
| DT-0070662 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161805332.pdf |
| DT-0070664 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161841703.pdf |
| DT-0070666 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161851739.pdf |
| DT-0070668 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161857564.pdf |
| DT-0070670 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161923379.pdf |
| DT-0070672 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409161956388.pdf |
| DT-0070674 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162001782.pdf |
| DT-0070676 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162007418.pdf |
| DT-0070678 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162038585.pdf |
| DT-0070680 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162050844.pdf |
| DT-0070682 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162112684.pdf |
| DT-0070684 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162125167.pdf |
| DT-0070686 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162148850.pdf |
| DT-0070687 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162153910.pdf |
| DT-0070688 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162200044.pdf |
| DT-0070689 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162220838.pdf |
| DT-0070690 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162228417.pdf |
| DT-0070693 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162248583.pdf |
| DT-0070694 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162254175.pdf |
| DT-0070696 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162310725.pdf |
| DT-0070697 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162317035.pdf |
| DT-0070698 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162323234.pdf |
| DT-0070699 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162327884.pdf |
| DT-0070700 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162345470.pdf |
| DT-0070701 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162401636.pdf |
| DT-0070702 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162408637.pdf |
| DT-0070703 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162434215.pdf |
| DT-0070704 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162441102.pdf |
| DT-0070705 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162455470.pdf |
| DT-0070706 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162515871.pdf |
| DT-0070707 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162521999.pdf |
| DT-0070708 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162536983.pdf |
| DT-0070709 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162559775.pdf |
| DT-0070710 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162605647.pdf |
| DT-0070711 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162612984.pdf |
| DT-0070712 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162652984.pdf |
| DT-0070713 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162700517.pdf |
| DT-0070714 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162705972.pdf |
| DT-0070716 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162743607.pdf |
| DT-0070718 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162749074.pdf |
| DT-0070719 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162757476.pdf |
| DT-0070720 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | 20140409162849669.pdf |
| DT-0070721 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | |
| DT-0070722 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | |
| DT-0070723 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | |
| DT-0070724 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | |
| DT-0070725 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | |
| DT-0070729 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | |
| DT-0070730 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | |
| DT-0070733 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | |
| DT-0070734 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | |
| DT-0070735 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | |
| DT-0070736 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | |
| DT-0070737 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | |
| DT-0070738 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | |
| DT-0070739 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | |
| DT-0070740 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | |
| DT-0070741 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | |
| DT-0070742 | Experts\Moynihan, Patrick [Fingerprint]\Moynihan notes - sub 13\ | |

| Bates Begin | Bates End | Path | Filename |
|---|---|---|---|
| DT-0070743 | DT-0070744 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163132378.pdf |
| DT-0070745 | DT-0070746 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163143458.pdf |
| DT-0070747 | DT-0070747 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409162902506.pdf |
| DT-0070748 | DT-0070749 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409162226709.pdf |
| DT-0070750 | DT-0070751 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409162956599.pdf |
| DT-0070752 | DT-0070754 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163009812.pdf |
| DT-0070755 | DT-0070757 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163017885.pdf |
| DT-0070758 | DT-0070760 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163029293.pdf |
| DT-0070761 | DT-0070763 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163113441.pdf |
| DT-0070764 | DT-0070765 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163121224.pdf |
| DT-0070766 | DT-0070767 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409162323974.pdf |
| DT-0070768 | DT-0070769 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163244853.pdf |
| DT-0070770 | DT-0070771 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163312243.pdf |
| DT-0070772 | DT-0070773 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163317949.pdf |
| DT-0070774 | DT-0070775 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163332968.pdf |
| DT-0070776 | DT-0070776 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163352747.pdf |
| DT-0070777 | DT-0070777 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163401297.pdf |
| DT-0070778 | DT-0070778 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163414618.pdf |
| DT-0070779 | DT-0070780 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163430823.pdf |
| DT-0070781 | DT-0070782 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163439019.pdf |
| DT-0070783 | DT-0070784 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163445363.pdf |
| DT-0070785 | DT-0070788 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163535671.pdf |
| DT-0070789 | DT-0070790 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163551531.pdf |
| DT-0070791 | DT-0070792 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163559685.pdf |
| DT-0070793 | DT-0070794 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163607237.pdf |
| DT-0070795 | DT-0070795 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163616868.pdf |
| DT-0070796 | DT-0070797 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163716359.pdf |
| DT-0070798 | DT-0070799 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163722868.pdf |
| DT-0070800 | DT-0070801 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163751032.pdf |
| DT-0070802 | DT-0070802 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163805491.pdf |
| DT-0070803 | DT-0070804 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163831405.pdf |
| DT-0070805 | DT-0070806 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163840926.pdf |
| DT-0070807 | DT-0070808 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163846957.pdf |
| DT-0070809 | DT-0070810 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163907523.pdf |
| DT-0070811 | DT-0070814 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409163919224 receipts.pdf |
| DT-0070815 | DT-0070816 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409164043202.pdf |
| DT-0070817 | DT-0070817 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409164115633.pdf |
| DT-0070818 | DT-0070818 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409164121225.pdf |
| DT-0070819 | DT-0070820 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409164138871.pdf |
| DT-0070821 | DT-0070822 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409164146365.pdf |
| DT-0070823 | DT-0070824 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 13\ | 20140409164152045.pdf |
| DT-0070825 | DT-0070827 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407125815578 - Item 14.1 & 14.1.2.pdf |
| DT-0070828 | DT-0070829 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407125837984 - Item 14.13.pdf |
| DT-0070830 | DT-0070831 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407125858404 - Item 14.1.3 (2).pdf |
| DT-0070832 | DT-0070833 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407125908940 - Item 14.1.3 (3).pdf |
| DT-0070834 | DT-0070834 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407125917674 - Item 14.1.4.pdf |
| DT-0070835 | DT-0070835 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407145825111 - Item 14.1.4 (2).pdf |
| DT-0070836 | DT-0070837 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407145830961 - Item 14.1.5.pdf |
| DT-0070838 | DT-0070839 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407145837067 - Item 14.1.5 (2).pdf |
| DT-0070840 | DT-0070841 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407145843382 - Item 14.1.5 (3).pdf |
| DT-0070842 | DT-0070842 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407145913821 - Item 14.1.6.pdf |
| DT-0070843 | DT-0070844 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407145926056 - Item 14.1.7.pdf |
| DT-0070845 | DT-0070846 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407145933266 - Item 14.1.7 (2).pdf |
| DT-0070847 | DT-0070848 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407145942156 - Item 14.1.7 (3).pdf |
| DT-0070849 | DT-0070851 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407150024928 - Item 14.2, 14.3, 14.4 worksheet.pdf |
| DT-0070852 | DT-0070853 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407150054342 - Item 14.4.1.pdf |
| DT-0070854 | DT-0070855 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407150100802 - Item 14.4.1 (2).pdf |
| DT-0070856 | DT-0070857 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407150112485.pdf |
| DT-0070858 | DT-0070859 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407150146300.pdf |
| DT-0070860 | DT-0070861 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407150203518.pdf |
| DT-0070862 | DT-0070863 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407150209998.pdf |
| DT-0070864 | DT-0070881 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407150308060.pdf |
| DT-0070882 | DT-0070883 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\ | 20140407150334649.pdf |

| Bates 1 | Bates 2 | Path |
|---|---|---|
| DT-0070884 | DT-0070885 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151503343151.pdf |
| DT-0070886 | DT-0070887 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407150348679.pdf |
| DT-0070888 | DT-0070889 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407150354193.pdf |
| DT-0070890 | DT-0070891 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407150433639.pdf |
| DT-0070892 | DT-0070893 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407150504563.pdf |
| DT-0070894 | DT-0070895 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407150703503.pdf |
| DT-0070896 | DT-0070897 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407150855415.pdf |
| DT-0070898 | DT-0070899 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407150915802.pdf |
| DT-0070900 | DT-0070901 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407150923656.pdf |
| DT-0070902 | DT-0070903 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407150930543.pdf |
| DT-0070904 | DT-0070905 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151105984.pdf |
| DT-0070906 | DT-0070920 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151222227.pdf |
| DT-0070921 | DT-0070922 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151231619.pdf |
| DT-0070923 | DT-0070924 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151239122.pdf |
| DT-0070925 | DT-0070926 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151245590.pdf |
| DT-0070927 | DT-0070928 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151438291.pdf |
| DT-0070929 | DT-0070930 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151446733.pdf |
| DT-0070931 | DT-0070933 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151452336.pdf |
| DT-0070932 | DT-0070935 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151538462.pdf |
| DT-0070934 | DT-0070937 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151545147.pdf |
| DT-0070936 | DT-0070939 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151551750.pdf |
| DT-0070938 | DT-0070942 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151601200.pdf |
| DT-0070940 | DT-0070945 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151607870.pdf |
| DT-0070943 | DT-0070948 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151614711.pdf |
| DT-0070946 | DT-0070950 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151720403.pdf |
| DT-0070949 | DT-0070952 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151743766.pdf |
| DT-0070951 | DT-0070954 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151750534.pdf |
| DT-0070953 | DT-0070957 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151801369.pdf |
| DT-0070955 | DT-0070959 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151846163.pdf |
| DT-0070958 | DT-0070961 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151910239.pdf |
| DT-0070960 | DT-0070963 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151923423.pdf |
| DT-0070962 | DT-0070965 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407151953844.pdf |
| DT-0070964 | DT-0070967 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407152002532.pdf |
| DT-0070966 | DT-0070969 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407152008951.pdf |
| DT-0070968 | DT-0070971 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407152024780.pdf |
| DT-0070970 | DT-0070973 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407152031992.pdf |
| DT-0070972 | DT-0070975 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407152040554.pdf |
| DT-0070974 | DT-0070977 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407152126729.pdf |
| DT-0070976 | DT-0070979 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407152136805.pdf |
| DT-0070978 | DT-0070981 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407152144758.pdf |
| DT-0070980 | DT-0070983 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\20140407152151713.pdf |
| DT-0070982 | DT-0070988 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\Dun Meng prints.pdf |
| DT-0070984 | DT-0070990 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\TT prints (2).pdf |
| DT-0070989 | DT-0070994 | Experts\Moynihan, Patrick (Fingerprint)\Moynihan notes - sub 14\TT prints.pdf |
| DT-0070991 | DT-0070998 | Experts\Parker, Putnam (Gun Trace)\Putnam cv.pdf |
| DT-0070995 | DT-0071129 | Experts\Preliminary Translations\410 Norfolk Desktop\1.ibnnuhhas.doc |
| DT-0070999 | DT-0071130 | Experts\Preliminary Translations\410 Norfolk Desktop\1.Ibnnuhhas(967227)_Book on Jihad.doc |
| DT-0071408 | DT-0071260 | Experts\Preliminary Translations\410 Norfolk Desktop\1.ibnnuhhas_summ translation.doc |
| DT-0071409 | DT-0071416 | Experts\Preliminary Translations\410 Norfolk Desktop\10.Carved (3599072).jpeg |
| DT-0071417 | DT-0071392 | Experts\Preliminary Translations\410 Norfolk Desktop\10.Carved [3599072]_translation.docx |
| DT-0071261 | DT-0071393 | Experts\Preliminary Translations\410 Norfolk Desktop\11.insert.TextOnlyBW_not Russian.xml |
| DT-0071393 | DT-0071395 | Experts\Preliminary Translations\410 Norfolk Desktop\11.Приводится этот рассказ ибн Джаузий в книге.docx |
| DT-0071394 | DT-0071398 | Experts\Preliminary Translations\410 Norfolk Desktop\11.Приводится этот рассказ ибн Джаузий в книге(9759З]_summ translation.docx |
| DT-0071396 | DT-0071406 | Experts\Preliminary Translations\410 Norfolk Desktop\2.96718_al_maqdisi_why_UmmaNews_summ translation.docx |
| DT-0071399 | DT-0071407 | Experts\Preliminary Translations\410 Norfolk Desktop\2.al_maqdisi_why_UmmaNews.pdf |
| DT-0071407 | DT-0071408 | Experts\Preliminary Translations\410 Norfolk Desktop\3.96767_Извлечение пользы из послания Имама Газимуллаамда Дагестанским округам_summ_translation.docx |
| DT-0071418 | DT-0071445 | Experts\Preliminary Translations\410 Norfolk Desktop\3.Извлечение пользы из послания Имама Газимуллаамда Дагестанским округам.docx |
| DT-0071446 | DT-0071451 | Experts\Preliminary Translations\410 Norfolk Desktop\4.9592_И началась между нами и вами вражда и ненависть навсегда_summ translation.docx |
| DT-0071447 | DT-0071452 | Experts\Preliminary Translations\410 Norfolk Desktop\4.И началась между нами и вами вражда и ненависть навсегда.docx |
| DT-0071452 | DT-0071545 | Experts\Preliminary Translations\410 Norfolk Desktop\5.97630_grupnamaz_summ translation.docx |
| DT-0071453 | DT-0071546 | Experts\Preliminary Translations\410 Norfolk Desktop\5.grupnamaz.pdf |
| DT-0071546 | DT-0071581 | Experts\Preliminary Translations\410 Norfolk Desktop\6.97648_ktomi_summ translation.docx |
| DT-0071547 | DT-0071582 | Experts\Preliminary Translations\410 Norfolk Desktop\6.ktomi.pdf |
| DT-0071582 | DT-0071583 | Experts\Preliminary Translations\410 Norfolk Desktop\7.97650_lestina_na_nebesa_summ translation.docx |

| | | | |
|---|---|---|---|
| DT-0071584 | DT-0071614 | Experts\Preliminary Translations\410 Norfolk Desktop\ | 7.lestnica_na_nebesa.pdf |
| DT-0071615 | DT-0071615 | Experts\Preliminary Translations\410 Norfolk Desktop\ | 8.97884_lklkk_translation.docx |
| DT-0071616 | DT-0071616 | Experts\Preliminary Translations\410 Norfolk Desktop\ | 8.lklkk.jpg |
| DT-0071617 | DT-0071617 | Experts\Preliminary Translations\410 Norfolk Desktop\ | 9.931465_ا ل ب ن ي ا ن ا ل م ر ص و ص_summ translation.docx |
| DT-0071618 | DT-0072092 | Experts\Preliminary Translations\410 Norfolk Desktop\ | 9.البنيان المرصوص البنيان المرصوص البنيان المرصوص البنيان.pdf |
| DT-0072093 | DT-0072113 | Experts\Preliminary Translations\410 Norfolk Desktop\ | Героиистинны и лжи drevnii Mudzhakhid.docx |
| DT-0072114 | DT-0072148 | Experts\Preliminary Translations\410 Norfolk Desktop\ | САМД GEROI ISTINNI I LZHI, Chast'1.docx |
| DT-0072149 | DT-0072174 | Experts\Preliminary Translations\410 Norfolk Desktop\ | САМД АБУ СААД Vzglyad na Dzhikhad iznutri. Chast 2_translation in Sharepoint.docx |
| DT-0072175 | DT-0072193 | Experts\Preliminary Translations\410 Norfolk Desktop\ | САМД АБУ СААД Vzglyad na Dzhikhad iznutri. Geroi istinni i lzhi. Chast 3_translation in Sharepoint.docx |
| DT-0072194 | DT-0072231 | Experts\Preliminary Translations\410 Norfolk Desktop\ | Сама Бурятский Vzglyad na Dzhikhad iz nutri, po proshestvii goda_translation in Sharepoint.docx |
| DT-0072232 | DT-0072232 | Experts\Preliminary Translations\Audio\ | Arabic Nasheed - La ilaha illa Allah by Sheikh Mishary Rashid Alafasy_Translation.docx |
| DT-0072233 | DT-0072233 | Experts\Preliminary Translations\Audio\ | Beautiful nasheed by Sameer al Bashiri_Translation.docx |
| DT-0072234 | DT-0072234 | Experts\Preliminary Translations\Audio\ | BEAUTIFUL Nasheed by Students of Madrasah Noor for the Blind_Translation.docx |
| DT-0072235 | DT-0072235 | Experts\Preliminary Translations\Audio\ | BEST ARABIC NASHEED EVER [HD]_Translation.docx |
| DT-0072236 | DT-0072236 | Experts\Preliminary Translations\Audio\ | BEST ISLAMIC NASHEED_Translation.docx |
| DT-0072237 | DT-0072237 | Experts\Preliminary Translations\Audio\ | Chechen Freedom Fighters Allahu Akbar-translation.docx |
| DT-0072238 | DT-0072238 | Experts\Preliminary Translations\Audio\ | Chechen Jihad Nasheed_Translation.docx |
| DT-0072239 | DT-0072239 | Experts\Preliminary Translations\Audio\ | Jihad Nasheed Chechen Mujahideen_Translation.docx |
| DT-0072240 | DT-0072240 | Experts\Preliminary Translations\Audio\ | Khalid Bin Walid the best nasheed_Translation.docx |
| DT-0072241 | DT-0072241 | Experts\Preliminary Translations\Audio\ | Meshary Alarada - Farshy AlTurab Islamic Nasheed MP3 LINK[1]_Translation.docx |
| DT-0072242 | DT-0072242 | Experts\Preliminary Translations\Audio\ | Meshary Alarada - Farshy AlTurab Islamic Nasheed MP3 LINK_Translation.docx |
| DT-0072243 | DT-0072243 | Experts\Preliminary Translations\Audio\ | most Beautiful Nasheed ever_Translation.docx |
| DT-0072244 | DT-0072244 | Experts\Preliminary Translations\Audio\ | Nasheed Fi Kitabil Allah_Translation.docx |
| DT-0072245 | DT-0072245 | Experts\Preliminary Translations\Audio\ | nasheed_Translation.docx |
| DT-0072246 | DT-0072246 | Experts\Preliminary Translations\Audio\ | One of THE BEST NASHEED IN THE WORLD_Translation.docx |
| DT-0072247 | DT-0072247 | Experts\Preliminary Translations\Audio\ | Qasidah Burdah nasheed_Translation.docx |
| DT-0072248 | DT-0072248 | Experts\Preliminary Translations\Audio\ | The Best Islamic Song (nasheed) very emotional_Translation.docx |
| DT-0072249 | DT-0072257 | Experts\Preliminary Translations\Books from 410 Norfolk\ | 2R11++Blue+Book.pdf |
| DT-0072258 | DT-0072267 | Experts\Preliminary Translations\Books from 410 Norfolk\ | 2R11++The_Blue_Book_translation.docx |
| DT-0072268 | DT-0072276 | Experts\Preliminary Translations\Books from 410 Norfolk\ | 2R20++Red+Book.pdf |
| DT-0072277 | DT-0072286 | Experts\Preliminary Translations\Books from 410 Norfolk\ | 2R20++The_Red_Book_translation.docx |
| DT-0072287 | DT-0072293 | Experts\Preliminary Translations\Books from 410 Norfolk\ | 2R36++Flower+Book.pdf |
| DT-0072294 | DT-0072295 | Experts\Preliminary Translations\Books from 410 Norfolk\ | 2R36++The_Flower_Book_translation.docx |
| DT-0072296 | DT-0072310 | Experts\Preliminary Translations\Books from 410 Norfolk\ | 2R52_Esthetician+Book.pdf |
| DT-0072311 | DT-0072320 | Experts\Preliminary Translations\Books from 410 Norfolk\ | 2R52_Esthetician+Book_15pgs_translation.docx |
| DT-0072321 | DT-0072321 | Experts\Preliminary Translations\Crapo Thumb-drive\ | 1.Carved [87667712].jpeg |
| DT-0072322 | DT-0072322 | Experts\Preliminary Translations\Crapo Thumb-drive\ | 1.Carved [87667712]_translated.docx |
| DT-0072323 | DT-0072454 | Experts\Preliminary Translations\Crapo Thumb-drive\ | Carved [28786688] - PyrotechnicsBook_RussianToTranslate.doc |
| DT-0072455 | DT-0072455 | Experts\Preliminary Translations\Crapo Thumb-drive\ | Carved [389].jpeg |
| DT-0072456 | DT-0072456 | Experts\Preliminary Translations\Crapo Thumb-drive\ | Carved [88380416] - ForTranslation_unknown.jpeg |
| DT-0072457 | DT-0072459 | Experts\Preliminary Translations\Crapo Thumb-drive\ | Pyrotechnics manual.pdf |
| DT-0072460 | DT-0072460 | Experts\Preliminary Translations\iPhone backups\ | JAHAR TSAR iPhone 5.xlsx |
| DT-0072461 | DT-0072461 | Experts\Preliminary Translations\iPhone backups\ | JAHAR TSAR iPhone 3.xlsx |
| DT-0072462 | DT-0072463 | Experts\Preliminary Translations\Meng's phone\ | Translation of relevant Meng's phone messages.docx |
| DT-0072464 | DT-0072466 | Experts\Preliminary Translations\Social Media\ | 310665 Tsarnaev Tweets Translated to English.doc |
| DT-0072467 | DT-0072505 | Experts\Preliminary Translations\Social Media\ | awhya1500_Skype Profile_blackhatmedia_translation.docx |
| DT-0072506 | DT-0072515 | Experts\Preliminary Translations\Social Media\ | Facebook Messages Russian and Chechen.pdf |
| DT-0072516 | DT-0072516 | Experts\Preliminary Translations\Social Media\ | Instagram Translations.pdf |
| DT-0072517 | DT-0072518 | Experts\Preliminary Translations\Social Media\ | J.Tsarnaev E-Mail Translations.docx |
| DT-0072519 | DT-0072519 | Experts\Smith [FirearmsToolmarks Unit]\ | CV.doc |
| DT-0072520 | DT-0072522 | Experts\Smith [FirearmsToolmarks Unit]\ | Report-Of Examination (Specimen Firearms Toolmark Unit (3-20-14).pdf |
| DT-0072523 | DT-0072633 | Experts\Smith [FirearmsToolmarks Unit]\ | Report-Of Examination 5-23-14.pdf |
| DT-0072634 | DT-0072636 | Experts\Smith [FirearmsToolmarks Unit]\ | Report-Of Examination [Toolmarks] 3-20-14.pdf |
| DT-0072637 | DT-0072657 | Experts\Smith [FirearmsToolmarks Unit]\ | Report-Of Examination Toolmark Lab 13041602I(7-13-14)-1.pdf |
| DT-0072658 | DT-0072669 | Experts\Smith [FirearmsToolmarks Unit]\ | Toolmarks.Smith Notes.pdf |
| DT-0072670 | DT-0072671 | Experts\Smith [FirearmsToolmarks Unit]\Notes\ | 2014-01-10 Tanguay.pdf |
| DT-0072672 | DT-0072674 | Experts\Tanguay, Colleen [Fingerprint]\ | Tanguay cv.pdf |
| DT-0072675 | DT-0072677 | Experts\Tanguay, Colleen [Fingerprint]\ | 13041602i+130420100+13050700B+report.pdf |
| DT-0072678 | DT-0072678 | Experts\Friedman\ | AG Notes 1.pdf |
| DT-0072679 | DT-0072679 | Experts\Giusti Notes\ | AG Notes 2.pdf |
| DT-0072680 | DT-0072680 | Experts\Giusti Notes\ | AG Notes 3.pdf |
| DT-0072681 | DT-0072692 | Experts\Giusti Notes\ | AG Notes 4.pdf |
| DT-0072693 | DT-0072693 | Experts\Giusti Notes\ | AG Notes 5.pdf |
| DT-0072694 | DT-0072695 | Experts\Giusti Notes\ | AG Notes 6.pdf |

| Begin Bates | End Bates | Path | Filename |
|---|---|---|---|
| DT-0072696 | DT-0072697 | Experts\Giusti Notes\ | AG Notes 7.pdf |
| DT-0072698 | DT-0072711 | Experts\Giusti Notes\ | AG Notes 8.pdf |
| DT-0072712 | DT-0072747 | Experts\Giusti Notes\ | Known.Giusti.Notes.pdf |
| DT-0072748 | DT-0072751 | Experts\Giusti Notes\ | Known.Giusti.Report.pdf |
| DT-0072752 | DT-0072772 | Experts\Graff Notes\ | 130421100 AAR ABP.pdf |
| DT-0072773 | DT-0072841 | Experts\Graff Notes\ | 20140603173400406.pdf |
| DT-0072842 | DT-0072843 | Experts\Mehlretter Table (Notes previously provided in native format)\ | BS Metallurgy summary table.pdf |
| DT-0072844 | DT-0072847 | Experts\Preliminary Translations\ | priemi_strelbi-verbatim_.pdf |
| DT-0072848 | DT-0072848 | Experts\Preliminary Translations\Music\ | 5 HD  Minor Signs of the Day 1   Anwar Al Awlaki The Here After Series - YouTube_translation.docx |
| DT-0072849 | DT-0072849 | Experts\Preliminary Translations\Music\ | 6 HD  Minor Signs of the Day 2   Anwar Al Awlaki The Here After Series - YouTube_translation.docx |
| DT-0072850 | DT-0072850 | Experts\Preliminary Translations\Music\ | 7 HD  Minor Signs of the Day 3   Anwar Al Awlaki The Here After Series - YouTube_translation.docx |
| DT-0072851 | DT-0072851 | Experts\Preliminary Translations\Music\ | 8 HD  Minor Signs of the Day 4   Anwar Al Awlaki The Here After Series - YouTube_translation.docx |
| DT-0072852 | DT-0072852 | Experts\Preliminary Translations\Music\ | 9 HD  Major Signs Dajjal Anti Christ  Anwar Al Awlaki The Here After Series - YouTube_translation.docx |
| DT-0072853 | DT-0072853 | Experts\Preliminary Translations\Music\ | 9_nashid_translation.docx |
| DT-0072854 | DT-0072854 | Experts\Preliminary Translations\Music\ | 10 Дорожка 10_translation.docx |
| DT-0072855 | DT-0072855 | Experts\Preliminary Translations\Music\ | 52. машид - ии таiдрием_translation.docx |
| DT-0072856 | DT-0072856 | Experts\Preliminary Translations\Music\ | Anashid 9_translation.docx |
| DT-0072857 | DT-0072857 | Experts\Preliminary Translations\Music\ | Fi sa billah_Translation.docx |
| DT-0072858 | DT-0072858 | Experts\Preliminary Translations\Music\ | jerah_imam-audio_translation.docx |
| DT-0072859 | DT-0072859 | Experts\Preliminary Translations\Music\ | Liyakun_translation.docx |
| DT-0072860 | DT-0072860 | Experts\Preliminary Translations\Music\ | Nashid 12_translation.docx |
| DT-0072861 | DT-0072861 | Experts\Preliminary Translations\Music\ | Nashid-6_translation.docx |
| DT-0072862 | DT-0072862 | Experts\Preliminary Translations\Music\ | talbeya_translation.docx |
| DT-0072863 | DT-0072863 | Experts\Preliminary Translations\Music\Anasheed\ | Aghmd Al-Seef Al-Saqeel_translation.docx |
| DT-0072864 | DT-0072864 | Experts\Preliminary Translations\Music\Anasheed Abu 'Ali\ | 09-Mahom Be Omati Ah'madin_translation.docx |
| DT-0072865 | DT-0072865 | Experts\Preliminary Translations\Music\Anasheed Abu 'Ali\ | 11-H'fth As-Sir_translation.docx |
| DT-0072866 | DT-0072866 | Experts\Preliminary Translations\Music\Anasheed Abu 'Ali\ | 12-Ya Ayuha Shaheed_translation.docx |
| DT-0072867 | DT-0072867 | Experts\Preliminary Translations\Music\íåèçãåñòíûé àëìý (02.11.2006 17 07 05)\ | 10 NASHITI BEST_translation.docx |
| DT-0072868 | DT-0072868 | Experts\Preliminary Translations\Music\íåèçãåñòíûé àëìý (02.11.2006 17 14 14)\ | 02 NASHITI UMMATI_translation.docx |
| DT-0072869 | DT-0072869 | Experts\Preliminary Translations\Music\íåèçãåñòíûé àëìý (02.11.2006 17 14 14)\ | 06 NASHITI UMMATI_translation.docx |
| DT-0072870 | DT-0072870 | Experts\Preliminary Translations\Music\íåèçãåñòíûé àëìý (02.11.2006 17 30 26)\ | 12 NASHITI 8_translation.docx |
| DT-0072871 | DT-0072871 | Experts\Preliminary Translations\Music\Islami\ | Anashid 1_translation.docx |
| DT-0072872 | DT-0072872 | Experts\Preliminary Translations\Music\nabaratu sha1r\ | nabaratu_translation.docx |
| DT-0072873 | DT-0072873 | Experts\Preliminary Translations\Music\Unknown Album (07.11.2005 22 12 36)\ | erkanul islam_translation.docx |
| DT-0072874 | DT-0072874 | Experts\Preliminary Translations\Music\Verschillende Anasheed\ | 10-Usud AL-H'arb_translation.docx |
| DT-0072875 | DT-0072875 | Experts\Preliminary Translations\Music\www.abo-ali.com\ | a09401oe46_208.70.26.124_46076_translation.docx |
| DT-0072876 | DT-0072880 | Experts\Graff Notes\ | 130816005 AAR ABP.pdf |
| DT-0072881 | DT-0072882 | Experts\Graff Notes\ | 20140602123112413.pdf |
| DT-0072883 | DT-0072891 | Experts\Graff Notes\ | Lab Case Notes 20140602 - 124127132.pdf |
| DT-0072892 | DT-0072895 | Experts\Graff Notes\ | Report of Examination 20140602 - 123821700.pdf |