# Case Packet

United States v. Dzhokhar Tsarnaev

December 18, 2014

Cybergenetics, Corp
160 North Craig Street, Suite 210
Pittsburgh, PA 15213
www.cybgen.com

(412) 683-3004
(412) 683-3005 (FAX)
info@cybgen.com



**Cybergenetics**

# Table of Contents

**Case**
   Notes

**Data**
   Table
   EPG
   Lab EPG

**Request**
   Listing
   Timing

**Genotype**
   Evidence
   Reference
   Population

**Match**
   Table
   Locus Table
   Specificity

## *Case*

Documentation of information pertaining to case chain of custody, planning, processing, and reporting as well as citations of populations used.

## Notes

The case notes show the organization and processing of a case.  Chain of custody information, results, and observations are also included.

# Cybergenetics

# Boston

Home | Massachusetts State Police

## Administrative

CYB name: Boston
Lab: 13-07864, 13-08091, 13-08140
Victims: Richard Donohue, Jr., Sean Collier, Dun Meng
Suspects: Dzhokhar Tsarnaev, Tamerlan A. Tsarnaev
Other name: Case with relatives
Evidence: Glove interior

CYB Operator: Bill Allan

Report to: Jennifer Montgomery
 Forensic Scientist II
 DNA Unit/Crime Scene Response Unit
 MA State Police Forensic and Technology Center
 124 Acton Street
 Maynard, MA 01754
 direct (978) 451-3805
 fax (978) 451-3401
 jennifer.montgomery@state.ma.us

Assistant U.S. Attorney William D. Weinreb
 United States Attorney's Office
 John Joseph Moakley Federal Courthouse
 1 Courthouse Way
 Suite 900
 Boston, MA 02210
 617-748-3222
 Fax: 617-748-3358
 Email: william.weinreb@usdoj.gov

**Chain of Custody**
Sender: Jennifer Montgomery
Organization: MA State Police Forensic and Technology Center
Date: 23 Oct 2014
Time: 11AM
Mode: multiple email messages
K data.rtf
Brother #2.rtf
Questioned item data (10sec).rtf
Questioned item data (20 sec).rtf
Receiver: Bill Allan
Description: Sequencer .fsa files
file_list.txt
Action: copied files to /fileserve/masp/23oct2014;

4

**Lab reports**
- Sent by Jennifer Montgomery to Bill Allan on 4 Dec 2014; posted 4 Dec 2014
13-08140.pdf

**Case context**
- email message received from Jennifer Montgomery on 23 Oct 2014; posted by Bill Allan
RE_ Case with relatives(3).rtf

# Data

*Evidence*
- description from lab report 13-08140.pdf pg 5.

| CYB | Item | Description |
|-----|------|-------------|
| glove | 12-9.5.1 | Swab/scrapings of interior palmar side of right glove recovered from driver side front floor area (Honda Civic MA Reg. 116GC7) |

- posted 23 Oct 2014 by Bill Allan
glove.jpg
- Lab EPGs received 4 Dec 2014 from Jennifer Montgomery
12-9.5.1.pdf

*Reference*
- description from lab report 13-08140.pdf pgs 2 and 3.

| CYB | Item | Description |
|-----|------|-------------|
| DT | 12-1.1.1 | KBS- Dzhokhar Tsarnaev |
| TT | 15-1.1 | KSS- Tamerlan A. Tsarnaev |

*Population* United States FBI Populations
*Kit:* Identifiler
*Sequencer:* 3130xl
*Software:* 3.3.5333.1 (30-May-2014)
*Server:* 3.25.4441.1

# Files

*Request*
- posted 23 Oct 2014 by Bill Allan
Boston_evi.req
Boston_ref.req
- posted 28 Oct 2014 by Bill Allan
Boston_evi2.req
- posted 5 Nov 2014 by Bill Allan
Boston_evi3.req

*Report*

- screen - posted 23 Oct 2014 by Bill Allan
  Boston_report_screen.txt

Boston_match_screen.xls

- standard - posted 11 Nov 2014 by Bill Allan
Boston_report.txt
Boston_match.xls

# Notes

*23 October 2014, Bill Allan, Obtainer, Planner and Operator*
- Received and reviewed the case information.
- Analyzed and uploaded the peak data to system2 World Boston.
- Following review of the data with Jenn Hornyak, proposed the initial requests:

| name | n contribs | knowns | degraded | cycles |
|------|-----------|--------|----------|--------|
| glove_ncon3_5K | 3 | | | 5K |
| glove_ncon4_5K | 4 | | | 5K |
| glove_ncon3_dgrd_200K | 3 | | on | 200K |
| glove_ncon4_dgrd_200K | 4 | | on | 200K |

*28 October 2014, Bill Allan, Operator*
- Following discussion with Dr. Perlin, replicated initial requests and include new requests assuming reference as known contributor:

| name | n contribs | knowns | degraded | cycles |
|------|-----------|--------|----------|--------|
| glove_ncon3_dgrd_200K_rep1 | 3 | | on | 200K |
| glove+TT_ncon3_dgrd_200K | 3 | TT | on | 200K |
| glove+TT_ncon3_dgrd_200K_rep1 | 3 | TT | on | 200K |
| glove_ncon4_dgrd_200K_rep1 | 4 | | on | 200K |
| glove+TT_ncon4_dgrd_200K | 4 | TT | on | 200K |
| glove+TT_ncon4_dgrd_200K_rep1 | 4 | TT | on | 200K |

**Preliminary report**
- sent by email from Dr. Perlin to Jennifer Montgomery on 5 Nov 2014

*Jennifer,*

*Cybergenetics completed its initial TrueAllele® computer processing on the glove data in your 'case with relatives'.  Here are conservative estimates from the preliminary results.*

*The TrueAllele computer found that a match between the glove interior (Item 12-9.5.1) and Brother #1 (Item 15-1.1, TT) is about ten thousand times more probable than coincidence.*

*The computer found that a match between the glove interior (Item 12-9.5.1) and Brother #2 (Item 12-1.1.1, DT) is about a thousand times more probable than coincidence.*

*Based on TrueAllele validation studies, and specificity measurements made on the evidence genotypes in this case, these results are well-separated from statistics for someone who did not contribute their DNA to the*

*mixture.*

*Please let me know whether you would like Cybergenetics to confirm these TrueAllele results and prepare a DNA match report.  This reporting would take one to two weeks for us to complete.*

*Thanks. - Mark*


*5 November 2014, Bill Allan, Operator*
 - Following discussion with Dr. Perlin, replicated requests and added 5 contributor requests:

| name | n contribs | knowns | degraded | cycles |
|------|-----------|--------|----------|--------|
| glove+TT_ncon4_dgrd_200K_rep2 | 4 | TT | on | 200K |
| glove_ncon5_dgrd_200K | 5 | | on | 200K |
| glove_ncon5_dgrd_200K_rep1 | 5 | | on | 200K |
| glove_ncon5_dgrd_200K_rep2 | 5 | | on | 200K |
| glove+TT_ncon5_dgrd_200K | 5 | TT | on | 200K |
| glove+TT_ncon5_dgrd_200K_rep1 | 5 | TT | on | 200K |
| glove+TT_ncon5_dgrd_200K_rep2 | 5 | TT | on | 200K |

**Report**
- draft posted 5 December 2014 by Bill Allan
- final review on 8 December 2014 done by Dr. Mark Perlin
Boston_report.doc

• Data. Peaks mainly between 50 and 1000 rfu.
• Mixture. Consistent with at least 3 contributors (CSF, D21, FGA, TH01), possibly 4 (D3) or 5 (D18).
• Degradation. Some differential degradation between contributors.
• Separation. Better separation when using more contributors.
• Convergence. Good MW convergence, largely with GR < 1.2.


*Match to suspect DT*

• Genotype inference. Different from the population genotypes, with average KL ~ 4.
• Genotype separation. Similar contributor genotypes, with some probability differences.
• Genotype concordance. Good agreement across 7 independent computer runs.
• Genotype match. Suspect-matching genotype mixture weight = 0.3066 (stdev = 0.1412) & KL = 6.1885.
• Reported match. Representative genotype match to suspect with log(LR) value 4.3824.

Boston   13-08140   evidence   MASP   glove_ncon5_dgrd_200K_rep1   14   2

glove_ncon5_dgrd_200K_rep1 contrib 2 vs. DT.xls


*Match to suspect TT*

• Genotype inference. Different from population, with average KL ~ 5.
• Genotype separation. Similar contributor genotypes; some probability differences.
• Genotype concordance. Good agreement between 7 independent computer runs.
• Genotype match. Suspect-matching genotype mixture weight = 0.3039 (stdev = 0.1287) & KL = 6.2119.

• Reported match. Representative genotype match to suspect with log(LR) value 4.8488.

Boston    13-08140    evidence    MASP    glove_ncon5_dgrd_200K_rep2    19    3

glove_ncon5_dgrd_200K_rep2 contrib 3 vs. TT.xls


*Comparison with both suspects DT & TT*

• The two references share many alleles, which is consistent with siblings.
• At loci where they share no alleles (TH01), there is support for both genotypes in the data.
• At loci where they share one allele (CSF,D13,D16,D18,D19,D21,D3,D5,D8,TPOX), there is data support for both.
• At loci where the genotypes are the same (D2, D7, FGA, vWA), assuming TT reduces DT probability.
• Their LR's have similar numerical values.


Signed report sent by Dr. Perlin to AUSA Weinreb on 8 Dec 2014
Boston_report.pdf


# Document Info

## Tags


## Related

**United States FBI Populations**

*Citations:*

1. Budowle B, Moretti TR, Baumstark AL, Defenbaugh DA, Keys KM. Population data on the thirteen CODIS core short tandem repeat loci in African Americans, U.S. Caucasians, Hispanics, Bahamians, Jamaicans, and Trinidadians. J Forensic Sci 1999;44(6):1277–1286.

2. Budowle B, Shea B, Niezgoda S, Chakraborty R. CODIS STR loci data from 41 sample populations. J Forensic Sci 2001:46;(3):453–489.

3. SEH and SWH counts provided by B. Budowle, FBI Academy.

## *Data*

Quantitative peak data from STR experiments on biological evidence that was entered as input for TrueAllele® computation.

## Table

The data table shows the peak information for each evidence item.  Each row gives statistics for one peak.  The columns describe the peak as:

The DNA <u>template</u> that includes the peak.

The <u>track</u> indicates the amplification(s) included in the template.

The <u>locus</u> that includes the peak.

The peak's <u>desig</u>nation (i.e., number of repeats).

The base pair <u>length</u> of the peak.

The peak's <u>height</u> in RFU values.

The <u>area</u> under the peak.

**Item 12-9.5.1**

| template | track | locus | desig | length | height | area |
|---|---|---|---|---|---|---|
| 1 | 1 | AMELO | 0 | 100.891 | 13 | 5 |
| 1 | 1 | AMELO | 0.1 | 102.091 | 32 | 12 |
| 1 | 1 | AMELO | 0.2 | 103.182 | 13 | 5 |
| 1 | 1 | AMELO | 1 | 106.891 | 1104 | 413 |
| 1 | 1 | AMELO | 1.3 | 109.4 | 23 | 9 |
| 1 | 1 | AMELO | 1.4 | 110.6 | 12 | 5 |
| 1 | 1 | AMELO | 2 | 112.891 | 489 | 183 |
| 1 | 1 | CSF1PO | 8 | 313 | 67 | 38 |
| 1 | 1 | CSF1PO | 9 | 316.907 | 12 | 7 |
| 1 | 1 | CSF1PO | 10 | 321 | 372 | 202 |
| 1 | 1 | CSF1PO | 11 | 324.905 | 496 | 227 |
| 1 | 1 | CSF1PO | 12 | 328.899 | 426 | 200 |
| 1 | 1 | CSF1PO | 13 | 333 | 381 | 190 |
| 1 | 1 | D13S317 | 7 | 213 | 10 | 5 |
| 1 | 1 | D13S317 | 8 | 216.897 | 538 | 188 |
| 1 | 1 | D13S317 | 9 | 221 | 22 | 8 |
| 1 | 1 | D13S317 | 10 | 225 | 587 | 230 |
| 1 | 1 | D13S317 | 11 | 229 | 859 | 346 |
| 1 | 1 | D13S317 | 12 | 233 | 512 | 212 |
| 1 | 1 | D16S539 | 9 | 268 | 64 | 27 |
| 1 | 1 | D16S539 | 10 | 272 | 433 | 214 |
| 1 | 1 | D16S539 | 11 | 275.901 | 736 | 315 |
| 1 | 1 | D16S539 | 11.2 | 278.058 | 10 | 6 |
| 1 | 1 | D16S539 | 12 | 279.903 | 317 | 148 |
| 1 | 1 | D16S539 | 13 | 284 | 155 | 71 |
| 1 | 1 | D18S51 | 12 | 281.906 | 16 | 7 |
| 1 | 1 | D18S51 | 13 | 286 | 52 | 22 |
| 1 | 1 | D18S51 | 14 | 290 | 481 | 215 |
| 1 | 1 | D18S51 | 15 | 293.908 | 233 | 99 |
| 1 | 1 | D18S51 | 16 | 298 | 58 | 26 |
| 1 | 1 | D18S51 | 17 | 301.91 | 34 | 15 |
| 1 | 1 | D18S51 | 18 | 306 | 53 | 24 |
| 1 | 1 | D18S51 | 19 | 310 | 231 | 115 |
| 1 | 1 | D18S51 | 20 | 314 | 80 | 35 |
| 1 | 1 | D18S51 | 22 | 322 | 26 | 11 |
| 1 | 1 | D18S51 | 25.2 | 336.089 | 11 | 4 |
| 1 | 1 | D18S51 | 28.1 | 346.827 | 13 | 3 |
| 1 | 1 | D19S433 | 7.1 | 94.8491 | 13 | 1 |
| 1 | 1 | D19S433 | 7.2 | 95.9919 | 16 | 8 |
| 1 | 1 | D19S433 | 12 | 114 | 70 | 27 |
| 1 | 1 | D19S433 | 12.2 | 116 | 20 | 9 |
| 1 | 1 | D19S433 | 13 | 118 | 102 | 40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 1 | D19S433 | 13.3 | 120.628 | 13 | 6 |
| 1 | 1 | D19S433 | 14 | 122 | 1154 | 430 |
| 1 | 1 | D19S433 | 15 | 126 | 592 | 202 |
| 1 | 1 | D19S433 | 15.2 | 128 | 17 | 8 |
| 1 | 1 | D21S11 | 29 | 205 | 70 | 24 |
| 1 | 1 | D21S11 | 30 | 209 | 443 | 167 |
| 1 | 1 | D21S11 | 30.2 | 211 | 89 | 32 |
| 1 | 1 | D21S11 | 31 | 213 | 354 | 122 |
| 1 | 1 | D21S11 | 31.2 | 215 | 780 | 285 |
| 1 | 1 | D21S11 | 32.2 | 219 | 113 | 41 |
| 1 | 1 | D21S11 | 33.2 | 222.897 | 31 | 11 |
| 1 | 1 | D2S1338 | 16 | 310.907 | 14 | 7 |
| 1 | 1 | D2S1338 | 17 | 315 | 302 | 155 |
| 1 | 1 | D2S1338 | 18 | 318.908 | 23 | 11 |
| 1 | 1 | D2S1338 | 19 | 322.903 | 377 | 173 |
| 1 | 1 | D2S1338 | 23 | 338.892 | 92 | 36 |
| 1 | 1 | D2S1338 | 24 | 343 | 287 | 135 |
| 1 | 1 | D3S1358 | 8 | 95.5791 | 12 | 6 |
| 1 | 1 | D3S1358 | 13 | 115.899 | 39 | 24 |
| 1 | 1 | D3S1358 | 14 | 119.896 | 425 | 204 |
| 1 | 1 | D3S1358 | 15 | 124 | 498 | 251 |
| 1 | 1 | D3S1358 | 16 | 127.812 | 676 | 293 |
| 1 | 1 | D3S1358 | 17 | 131.809 | 46 | 24 |
| 1 | 1 | D3S1358 | 18 | 135.81 | 55 | 25 |
| 1 | 1 | D3S1358 | 20 | 144.286 | 40 | 20 |
| 1 | 1 | D5S818 | 5.1 | 127.395 | 11 | 6 |
| 1 | 1 | D5S818 | 5.2 | 128.315 | 16 | 6 |
| 1 | 1 | D5S818 | 5.3 | 129.234 | 11 | 5 |
| 1 | 1 | D5S818 | 6.1 | 130.797 | 14 | 6 |
| 1 | 1 | D5S818 | 6.2 | 132.085 | 13 | 7 |
| 1 | 1 | D5S818 | 7 | 134 | 43 | 23 |
| 1 | 1 | D5S818 | 7.1 | 134.933 | 10 | 3 |
| 1 | 1 | D5S818 | 8 | 137.538 | 11 | 4 |
| 1 | 1 | D5S818 | 8.2 | 140.018 | 12 | 6 |
| 1 | 1 | D5S818 | 9 | 141.822 | 13 | 6 |
| 1 | 1 | D5S818 | 9.1 | 142.798 | 12 | 6 |
| 1 | 1 | D5S818 | 9.2 | 143.945 | 15 | 8 |
| 1 | 1 | D5S818 | 10 | 145.818 | 93 | 43 |
| 1 | 1 | D5S818 | 10.2 | 147.755 | 17 | 9 |
| 1 | 1 | D5S818 | 11 | 149.907 | 1020 | 424 |
| 1 | 1 | D5S818 | 11.2 | 152.22 | 15 | 8 |
| 1 | 1 | D5S818 | 12 | 153.905 | 365 | 173 |
| 1 | 1 | D5S818 | 12.2 | 156.033 | 10 | 5 |
| 1 | 1 | D5S818 | 13 | 158 | 229 | 111 |
| 1 | 1 | D7S820 | 8 | 263 | 103 | 47 |

| 1 | 1 | D7S820 | 9 | 267 | 176 | 77 |
|---|---|--------|---|-----|-----|-----|
| 1 | 1 | D7S820 | 10 | 271 | 756 | 320 |
| 1 | 1 | D7S820 | 11 | 275 | 142 | 67 |
| 1 | 1 | D7S820 | 12 | 279 | 568 | 270 |
| 1 | 1 | D8S1179 | 7.1 | 120.449 | 12 | 6 |
| 1 | 1 | D8S1179 | 7.3 | 122.325 | 20 | 10 |
| 1 | 1 | D8S1179 | 11 | 135 | 90 | 35 |
| 1 | 1 | D8S1179 | 12 | 139 | 625 | 285 |
| 1 | 1 | D8S1179 | 12.2 | 141.081 | 14 | 7 |
| 1 | 1 | D8S1179 | 13 | 142.911 | 1306 | 504 |
| 1 | 1 | D8S1179 | 14 | 147 | 635 | 259 |
| 1 | 1 | D8S1179 | 15 | 151 | 433 | 182 |
| 1 | 1 | D8S1179 | 16.1 | 155.762 | 10 | 3 |
| 1 | 1 | FGA | 18 | 221 | 13 | 7 |
| 1 | 1 | FGA | 19 | 225 | 204 | 90 |
| 1 | 1 | FGA | 20 | 229 | 127 | 51 |
| 1 | 1 | FGA | 20.2 | 230.798 | 14 | 8 |
| 1 | 1 | FGA | 21 | 232.899 | 481 | 169 |
| 1 | 1 | FGA | 21.2 | 235.155 | 12 | 7 |
| 1 | 1 | FGA | 22 | 237 | 144 | 62 |
| 1 | 1 | FGA | 23 | 241 | 55 | 29 |
| 1 | 1 | FGA | 24 | 245 | 500 | 206 |
| 1 | 1 | FGA | 25 | 249.299 | 11 | 6 |
| 1 | 1 | TH01 | 3.1 | 159.976 | 14 | 6 |
| 1 | 1 | TH01 | 5 | 167 | 12 | 5 |
| 1 | 1 | TH01 | 6 | 170.901 | 796 | 271 |
| 1 | 1 | TH01 | 7 | 174.9 | 535 | 179 |
| 1 | 1 | TH01 | 8 | 178.898 | 326 | 114 |
| 1 | 1 | TH01 | 9 | 183 | 299 | 115 |
| 1 | 1 | TH01 | 9.3 | 186 | 192 | 70 |
| 1 | 1 | TPOX | 7 | 225.797 | 21 | 9 |
| 1 | 1 | TPOX | 8 | 229.791 | 900 | 362 |
| 1 | 1 | TPOX | 10 | 238 | 15 | 7 |
| 1 | 1 | TPOX | 11 | 241.899 | 50 | 21 |
| 1 | 1 | TPOX | 12 | 245.9 | 119 | 57 |
| 1 | 1 | vWA | 9.3 | 150.261 | 13 | 4 |
| 1 | 1 | vWA | 10.1 | 151.707 | 11 | 3 |
| 1 | 1 | vWA | 12.1 | 159.792 | 13 | 4 |
| 1 | 1 | vWA | 13 | 163 | 14 | 6 |
| 1 | 1 | vWA | 13.1 | 164.293 | 12 | 6 |
| 1 | 1 | vWA | 13.2 | 165.117 | 12 | 5 |
| 1 | 1 | vWA | 14 | 166.902 | 352 | 141 |
| 1 | 1 | vWA | 15 | 170.897 | 49 | 21 |
| 1 | 1 | vWA | 16 | 174.901 | 365 | 155 |
| 1 | 1 | vWA | 17 | 178.898 | 614 | 261 |

| 1 | 1 | vWA | 18 | 182.899 | 357 | 124 |
| 1 | 1 | vWA | 19 | 187 | 11 | 3 |
| 1 | 1 | vWA | 22.1 | 200.064 | 13 | 3 |

**EPG**

This section contains the electropherogram (EPG) images as seen in the VUIer™ software.  The images show the peaks present for each locus for the Identifiler® kit.

The EPGs are shown in the following order:

Item 12-9.5.1





**Lab EPG**

This section contains the electropherogram (EPG) images provided by the DNA laboratory.  The images show the peaks present for each locus for the Identifiler® kit. Peaks above threshold are labeled.

The lab EPGs are shown in the following order:

Item 12-9.5.1



Applied
Biosystems

GeneMapper ID v3.2.1

MCE2013-0118A-ID-JSM





13-08140
ῙῙM 35

19



MCE2013-0118A-ID-JSM

GeneMapper ID v3.2.1





13 - 08140

BM 36

20

Wed Apr 24,2013 03:34PM, EDT

Printed by: gmid

Page 2 of 2



MCE2013-0118A-ID-JSM

GeneMapper ID v3.2.1





13 – 08140
JSM 39

21



MCE2013-0118A-ID-JSM

GeneMapper ID v3.2.1





## *Request*

This section describes the TrueAllele® computer interpretation runs ("requests") that were reviewed on the DNA evidence data in this case, including request run parameters and computer processing times.

## Listing

The request table has columns for the <u>name</u> of the computer request, the number of <u>contributors</u>, how many <u>known</u> genotypes were assumed, <u>options</u> that were turned on or off (e.g., degraded), and the number of sampling <u>cycles</u>.  The number of cycles is expressed in thousands (e.g., 100K means 100 thousand).  The number of burn in cycles is the same as the number of sampling cycles.

| Name | Contributors | Known | Degraded DNA | Cycles |
|---|---|---|---|---|
| glove_ncon3_dgrd_200K | 3 | | on | 200K |
| glove_ncon3_dgrd_200K_rep1 | 3 | | on | 200K |
| glove+TT_ncon3_dgrd_200K | 3 | TT | on | 200K |
| glove+TT_ncon3_dgrd_200K_rep1 | 3 | TT | on | 200K |
| glove_ncon4_dgrd_200K | 4 | | on | 200K |
| glove_ncon4_dgrd_200K_rep1 | 4 | | on | 200K |
| glove+TT_ncon4_dgrd_200K | 4 | TT | on | 200K |
| glove+TT_ncon4_dgrd_200K_rep1 | 4 | TT | on | 200K |
| glove+TT_ncon4_dgrd_200K_rep2 | 4 | TT | on | 200K |
| glove_ncon5_dgrd_200K | 5 | | on | 200K |
| glove_ncon5_dgrd_200K_rep1 | 5 | | on | 200K |
| glove_ncon5_dgrd_200K_rep2 | 5 | | on | 200K |
| glove+TT_ncon5_dgrd_200K | 5 | TT | on | 200K |
| glove+TT_ncon5_dgrd_200K_rep1 | 5 | TT | on | 200K |
| glove+TT_ncon5_dgrd_200K_rep2 | 5 | TT | on | 200K |

## Timing

The table shows the computer <u>start</u> and <u>finish</u> dates for each test, and how much time the computer took to process the test (<u>duration</u>).

| name | date started | finished | duration (days, HH:MM) |
|---|---|---|---|
| glove_ncon3_dgrd_200K | Oct 23, 2014 | Oct 27, 2014 | 3 days, 13:52 |
| glove_ncon3_dgrd_200K_rep1 | Oct 28, 2014 | Nov 1, 2014 | 3 days, 17:43 |
| glove+TT_ncon3_dgrd_200K | Oct 28, 2014 | Oct 31, 2014 | 2 days, 23:02 |
| glove+TT_ncon3_dgrd_200K_rep1 | Oct 28, 2014 | Oct 31, 2014 | 2 days, 21:51 |
| glove_ncon4_dgrd_200K | Oct 23, 2014 | Oct 28, 2014 | 4 days, 19:35 |
| glove_ncon4_dgrd_200K_rep1 | Oct 28, 2014 | Nov 2, 2014 | 4 days, 20:02 |
| glove+TT_ncon4_dgrd_200K | Oct 28, 2014 | Nov 1, 2014 | 3 days, 22:18 |
| glove+TT_ncon4_dgrd_200K_rep1 | Oct 28, 2014 | Nov 1, 2014 | 4 days, 11:06 |
| glove+TT_ncon4_dgrd_200K_rep2 | Nov 5, 2014 | Nov 9, 2014 | 3 days, 23:49 |
| glove_ncon5_dgrd_200K | Nov 5, 2014 | Nov 11, 2014 | 6 days, 01:34 |
| glove_ncon5_dgrd_200K_rep1 | Nov 5, 2014 | Nov 11, 2014 | 6 days, 02:47 |
| glove_ncon5_dgrd_200K_rep2 | Nov 5, 2014 | Nov 11, 2014 | 6 days, 03:18 |
| glove+TT_ncon5_dgrd_200K | Nov 5, 2014 | Nov 10, 2014 | 5 days, 03:04 |
| glove+TT_ncon5_dgrd_200K_rep1 | Nov 5, 2014 | Nov 10, 2014 | 5 days, 02:13 |
| glove+TT_ncon5_dgrd_200K_rep2 | Nov 5, 2014 | Nov 10, 2014 | 5 days, 03:52 |

## *Genotype*

Genotype results are provided for the reported DNA match statistics.  When there is uncertainty, allele pair probabilities are given.

| | |
|---|---|
| *Evidence* | Computer-inferred contributor genotypes are provided at every locus. |
| *Reference* | The reference genotypes used in the case. |
| *Population* | The allele frequency data used for population genotypes |

## Evidence

The genotypes used in the reported DNA match statistics are listed.  The genotype tables show the inferred posterior genotype distribution at a confidence level of 99%. The table rows show the <u>probability</u> of one allele pair value (<u>allele1</u> and <u>allele2</u>) of the inferred contributor genotype, organized by <u>locus</u>.

**Item 12-9.5.1 v. suspect 12-1.1.1**
glove_ncon5_dgrd_200K_rep1 contributor 2

| locus | allele 1 | allele 2 | probability |
|-------|----------|----------|-------------|
| AMELO | 1 | 2 | 0.5740 |
| | 1 | 1 | 0.4260 |
| CSF1PO | 11 | 13 | 0.1949 |
| | 10 | 12 | 0.1485 |
| | 11 | 12 | 0.1389 |
| | 12 | 13 | 0.1232 |
| | 10 | 11 | 0.1225 |
| | 10 | 13 | 0.1045 |
| | 11 | 11 | 0.0391 |
| | 10 | 10 | 0.0289 |
| | 8 | 11 | 0.0253 |
| | 8 | 10 | 0.0246 |
| | 8 | 12 | 0.0168 |
| | 12 | 12 | 0.0154 |
| | 8 | 13 | 0.0101 |
| D13S317 | 10 | 11 | 0.1979 |
| | 8 | 11 | 0.1787 |
| | 11 | 12 | 0.1579 |
| | 10 | 12 | 0.1185 |
| | 8 | 10 | 0.1066 |
| | 11 | 11 | 0.0931 |
| | 8 | 12 | 0.0805 |
| | 12 | 12 | 0.0403 |
| | 10 | 10 | 0.0078 |
| | 9 | 12 | 0.0058 |
| | 9 | 11 | 0.0046 |
| D16S539 | 10 | 11 | 0.3171 |
| | 11 | 12 | 0.2750 |
| | 10 | 12 | 0.1163 |
| | 11 | 11 | 0.0991 |
| | 11 | 13 | 0.0392 |
| | 9 | 11 | 0.0309 |
| | 12 | 13 | 0.0273 |
| | 9 | 13 | 0.0200 |
| | 9 | 12 | 0.0198 |
| | 10 | 13 | 0.0158 |
| | 12 | 12 | 0.0116 |
| | 9 | 10 | 0.0096 |

|         |    |    |        |
|---------|----|----|--------|
|         | 9  | 9  | 0.0066 |
|         | 10 | 10 | 0.0056 |
| D18S51  | 14 | 19 | 0.2918 |
|         | 14 | 15 | 0.2893 |
|         | 14 | 14 | 0.0979 |
|         | 15 | 19 | 0.0978 |
|         | 16 | 20 | 0.0143 |
|         | 16 | 18 | 0.0137 |
|         | 15 | 20 | 0.0134 |
|         | 13 | 16 | 0.0130 |
|         | 14 | 20 | 0.0125 |
|         | 13 | 18 | 0.0099 |
|         | 13 | 20 | 0.0090 |
|         | 19 | 20 | 0.0085 |
|         | 15 | 16 | 0.0083 |
|         | 15 | 15 | 0.0081 |
|         | 14 | 16 | 0.0081 |
|         | 13 | 17 | 0.0075 |
|         | 16 | 17 | 0.0075 |
|         | 18 | 20 | 0.0075 |
|         | 17 | 18 | 0.0067 |
|         | 13 | 14 | 0.0067 |
|         | 15 | 18 | 0.0066 |
|         | 15 | 17 | 0.0065 |
|         | 13 | 15 | 0.0055 |
|         | 14 | 18 | 0.0050 |
|         | 17 | 20 | 0.0048 |
|         | 14 | 17 | 0.0042 |
|         | 16 | 19 | 0.0033 |
|         | 19 | 19 | 0.0029 |
|         | 13 | 19 | 0.0028 |
|         | 12 | 17 | 0.0027 |
|         | 17 | 17 | 0.0027 |
|         | 12 | 16 | 0.0018 |
|         | 17 | 19 | 0.0018 |
|         | 12 | 15 | 0.0018 |
|         | 18 | 18 | 0.0018 |
|         | 12 | 18 | 0.0014 |
|         | 18 | 19 | 0.0014 |
|         | 16 | 16 | 0.0012 |
|         | 13 | 13 | 0.0011 |
| D19S433 | 14 | 15 | 0.4290 |

|         |      |      |        |
|---------|------|------|--------|
|         | 14   | 14   | 0.3533 |
|         | 15   | 15   | 0.0647 |
|         | 13   | 14   | 0.0391 |
|         | 12   | 14   | 0.0291 |
|         | 12   | 13   | 0.0252 |
|         | 13   | 15   | 0.0217 |
|         | 12   | 15   | 0.0206 |
|         | 13   | 13   | 0.0051 |
|         | 14   | 15.2 | 0.0025 |
| D21S11  | 30   | 31.2 | 0.3050 |
|         | 31   | 31.2 | 0.2447 |
|         | 31.2 | 31.2 | 0.1288 |
|         | 30   | 31   | 0.1147 |
|         | 30   | 32.2 | 0.0275 |
|         | 29   | 30.2 | 0.0230 |
|         | 29   | 30   | 0.0181 |
|         | 31   | 32.2 | 0.0178 |
|         | 31.2 | 32.2 | 0.0145 |
|         | 30   | 30   | 0.0121 |
|         | 30   | 30.2 | 0.0115 |
|         | 29   | 32.2 | 0.0109 |
|         | 30.2 | 32.2 | 0.0107 |
|         | 29   | 31   | 0.0104 |
|         | 29   | 31.2 | 0.0094 |
|         | 29   | 33.2 | 0.0065 |
|         | 30.2 | 31.2 | 0.0063 |
|         | 29   | 29   | 0.0044 |
|         | 31   | 31   | 0.0040 |
|         | 30.2 | 31   | 0.0039 |
|         | 30   | 33.2 | 0.0029 |
|         | 32.2 | 33.2 | 0.0023 |
|         | 30.2 | 33.2 | 0.0021 |
| D2S1338 | 19   | 24   | 0.2667 |
|         | 17   | 19   | 0.2499 |
|         | 17   | 24   | 0.1663 |
|         | 19   | 19   | 0.0826 |
|         | 17   | 17   | 0.0515 |
|         | 17   | 23   | 0.0492 |
|         | 19   | 23   | 0.0297 |
|         | 24   | 24   | 0.0214 |
|         | 23   | 24   | 0.0179 |
|         | 17   | 18   | 0.0136 |

|          |    |    |        |
|----------|----|----|--------|
|          | 18 | 24 | 0.0090 |
|          | 18 | 23 | 0.0075 |
|          | 18 | 19 | 0.0072 |
|          | 23 | 23 | 0.0070 |
|          | 17 | 20 | 0.0031 |
|          | 16 | 18 | 0.0030 |
|          | 16 | 17 | 0.0023 |
|          | 16 | 23 | 0.0014 |
|          | 16 | 24 | 0.0012 |
| D3S1358  | 14 | 16 | 0.2787 |
|          | 15 | 16 | 0.2383 |
|          | 14 | 15 | 0.1947 |
|          | 16 | 16 | 0.1156 |
|          | 15 | 15 | 0.0438 |
|          | 17 | 18 | 0.0215 |
|          | 16 | 18 | 0.0211 |
|          | 15 | 18 | 0.0191 |
|          | 16 | 17 | 0.0186 |
|          | 15 | 17 | 0.0155 |
|          | 14 | 14 | 0.0131 |
|          | 14 | 18 | 0.0059 |
|          | 14 | 17 | 0.0052 |
| D5S818   | 11 | 11 | 0.3764 |
|          | 11 | 12 | 0.2844 |
|          | 12 | 13 | 0.1051 |
|          | 11 | 13 | 0.0991 |
|          | 10 | 11 | 0.0314 |
|          | 10 | 12 | 0.0272 |
|          | 12 | 12 | 0.0233 |
|          | 10 | 13 | 0.0224 |
|          | 13 | 13 | 0.0085 |
|          | 7  | 12 | 0.0074 |
|          | 7  | 11 | 0.0063 |
| D7S820   | 10 | 12 | 0.4577 |
|          | 12 | 12 | 0.1515 |
|          | 10 | 10 | 0.1107 |
|          | 9  | 10 | 0.0884 |
|          | 8  | 11 | 0.0341 |
|          | 8  | 10 | 0.0333 |
|          | 10 | 11 | 0.0295 |
|          | 11 | 12 | 0.0181 |
|          | 9  | 12 | 0.0167 |

|          |    |    |        |
|----------|----|----|--------|
|          | 8  | 9  | 0.0163 |
|          | 8  | 12 | 0.0159 |
|          | 9  | 11 | 0.0104 |
|          | 8  | 8  | 0.0075 |
| D8S1179  | 13 | 14 | 0.2672 |
|          | 12 | 13 | 0.2279 |
|          | 13 | 13 | 0.1036 |
|          | 14 | 15 | 0.0947 |
|          | 12 | 14 | 0.0931 |
|          | 13 | 15 | 0.0841 |
|          | 12 | 15 | 0.0372 |
|          | 11 | 13 | 0.0296 |
|          | 14 | 14 | 0.0142 |
|          | 11 | 15 | 0.0135 |
|          | 11 | 14 | 0.0124 |
|          | 11 | 12 | 0.0088 |
|          | 12 | 12 | 0.0063 |
| FGA      | 21 | 24 | 0.3931 |
|          | 19 | 24 | 0.1627 |
|          | 19 | 21 | 0.1074 |
|          | 24 | 24 | 0.0329 |
|          | 19 | 22 | 0.0323 |
|          | 19 | 20 | 0.0304 |
|          | 20 | 22 | 0.0284 |
|          | 21 | 22 | 0.0242 |
|          | 21 | 21 | 0.0226 |
|          | 20 | 24 | 0.0223 |
|          | 22 | 24 | 0.0218 |
|          | 20 | 21 | 0.0207 |
|          | 22 | 23 | 0.0191 |
|          | 23 | 24 | 0.0181 |
|          | 20 | 23 | 0.0137 |
|          | 21 | 23 | 0.0135 |
|          | 22 | 22 | 0.0090 |
|          | 20 | 20 | 0.0054 |
|          | 19 | 23 | 0.0050 |
|          | 23 | 23 | 0.0031 |
|          | 24 | 25 | 0.0017 |
|          | 22 | 25 | 0.0016 |
|          | 25 | 25 | 0.0015 |
| TH01     | 6  | 7  | 0.3664 |
|          | 8  | 9  | 0.1635 |

|      | 6   | 8   | 0.1163 |
|------|-----|-----|--------|
|      | 6   | 9   | 0.0641 |
|      | 6   | 6   | 0.0641 |
|      | 7   | 8   | 0.0498 |
|      | 7   | 9   | 0.0344 |
|      | 6   | 9.3 | 0.0326 |
|      | 8   | 9.3 | 0.0269 |
|      | 9   | 9.3 | 0.0258 |
|      | 7   | 9.3 | 0.0188 |
|      | 8   | 8   | 0.0131 |
|      | 9   | 9   | 0.0086 |
|      | 9.3 | 9.3 | 0.0086 |
| TPOX | 8   | 8   | 0.7324 |
|      | 8   | 12  | 0.1430 |
|      | 8   | 11  | 0.0619 |
|      | 8   | 10  | 0.0150 |
|      | 11  | 12  | 0.0107 |
|      | 11  | 11  | 0.0095 |
|      | 10  | 11  | 0.0064 |
|      | 7   | 8   | 0.0061 |
|      | 7   | 11  | 0.0034 |
|      | 12  | 12  | 0.0032 |
| vWA  | 14  | 17  | 0.2041 |
|      | 16  | 17  | 0.1673 |
|      | 17  | 18  | 0.1563 |
|      | 14  | 18  | 0.1221 |
|      | 16  | 18  | 0.1035 |
|      | 14  | 16  | 0.0899 |
|      | 17  | 17  | 0.0481 |
|      | 15  | 16  | 0.0203 |
|      | 15  | 17  | 0.0191 |
|      | 16  | 16  | 0.0153 |
|      | 18  | 18  | 0.0139 |
|      | 15  | 18  | 0.0138 |
|      | 14  | 15  | 0.0122 |
|      | 14  | 14  | 0.0100 |

**Item 12-9.5.1 v. suspect 15-1.1**

glove_ncon5_dgrd_200K_rep2 contributor 3

| locus | allele 1 | allele 2 | probability |
|---|---|---|---|
| AMELO | 1 | 2 | 0.5584 |
| | 1 | 1 | 0.4416 |
| CSF1PO | 10 | 12 | 0.1689 |
| | 11 | 13 | 0.1641 |
| | 11 | 12 | 0.1523 |
| | 12 | 13 | 0.1291 |
| | 10 | 11 | 0.1257 |
| | 10 | 13 | 0.1077 |
| | 11 | 11 | 0.0511 |
| | 12 | 12 | 0.0283 |
| | 8 | 11 | 0.0190 |
| | 10 | 10 | 0.0141 |
| | 8 | 10 | 0.0138 |
| | 8 | 12 | 0.0127 |
| | 8 | 13 | 0.0042 |
| D13S317 | 10 | 11 | 0.2017 |
| | 8 | 11 | 0.1582 |
| | 8 | 12 | 0.1416 |
| | 11 | 12 | 0.1385 |
| | 8 | 10 | 0.1064 |
| | 10 | 12 | 0.1059 |
| | 11 | 11 | 0.0966 |
| | 10 | 10 | 0.0159 |
| | 12 | 12 | 0.0145 |
| | 9 | 11 | 0.0070 |
| | 8 | 8 | 0.0056 |
| D16S539 | 10 | 11 | 0.3155 |
| | 11 | 12 | 0.2901 |
| | 11 | 11 | 0.1041 |
| | 10 | 12 | 0.0839 |
| | 11 | 13 | 0.0551 |
| | 10 | 13 | 0.0348 |
| | 12 | 13 | 0.0326 |
| | 9 | 11 | 0.0191 |
| | 9 | 13 | 0.0168 |
| | 9 | 12 | 0.0097 |
| | 9 | 10 | 0.0084 |
| | 13 | 13 | 0.0084 |

|        |    |    |        |
|--------|----|----|--------|
|        | 12 | 12 | 0.0080 |
|        | 10 | 10 | 0.0070 |
| D18S51 | 14 | 15 | 0.2888 |
|        | 14 | 19 | 0.2797 |
|        | 14 | 14 | 0.1023 |
|        | 15 | 19 | 0.1000 |
|        | 14 | 20 | 0.0225 |
|        | 16 | 20 | 0.0216 |
|        | 13 | 18 | 0.0148 |
|        | 15 | 20 | 0.0139 |
|        | 13 | 20 | 0.0121 |
|        | 16 | 18 | 0.0120 |
|        | 14 | 16 | 0.0095 |
|        | 15 | 15 | 0.0083 |
|        | 13 | 16 | 0.0081 |
|        | 18 | 20 | 0.0078 |
|        | 13 | 15 | 0.0071 |
|        | 13 | 17 | 0.0069 |
|        | 16 | 17 | 0.0067 |
|        | 13 | 14 | 0.0064 |
|        | 19 | 20 | 0.0060 |
|        | 19 | 19 | 0.0057 |
|        | 17 | 18 | 0.0052 |
|        | 15 | 18 | 0.0051 |
|        | 14 | 18 | 0.0049 |
|        | 14 | 17 | 0.0048 |
|        | 15 | 16 | 0.0042 |
|        | 17 | 20 | 0.0040 |
|        | 15 | 17 | 0.0038 |
|        | 16 | 19 | 0.0037 |
|        | 18 | 19 | 0.0031 |
|        | 12 | 16 | 0.0024 |
|        | 12 | 17 | 0.0021 |
|        | 13 | 19 | 0.0015 |
|        | 17 | 17 | 0.0015 |
|        | 17 | 19 | 0.0013 |
|        | 12 | 13 | 0.0013 |
|        | 12 | 14 | 0.0011 |
| D19S433 | 14 | 14 | 0.4213 |
|        | 14 | 15 | 0.3921 |
|        | 15 | 15 | 0.0651 |
|        | 13 | 14 | 0.0379 |

|        | 13   | 15   | 0.0221 |
|--------|------|------|--------|
|        | 12   | 13   | 0.0194 |
|        | 12   | 15   | 0.0148 |
|        | 12   | 14   | 0.0124 |
|        | 13   | 13   | 0.0037 |
|        | 14   | 15.2 | 0.0029 |
| D21S11 | 30   | 31.2 | 0.3178 |
|        | 31   | 31.2 | 0.2477 |
|        | 30   | 31   | 0.1374 |
|        | 31.2 | 31.2 | 0.0914 |
|        | 30   | 32.2 | 0.0316 |
|        | 30   | 30   | 0.0246 |
|        | 30.2 | 32.2 | 0.0191 |
|        | 31.2 | 32.2 | 0.0179 |
|        | 29   | 30.2 | 0.0144 |
|        | 29   | 30   | 0.0141 |
|        | 30   | 30.2 | 0.0127 |
|        | 29   | 32.2 | 0.0121 |
|        | 31   | 32.2 | 0.0087 |
|        | 29   | 33.2 | 0.0074 |
|        | 29   | 31   | 0.0066 |
|        | 30.2 | 31.2 | 0.0055 |
|        | 29   | 31.2 | 0.0052 |
|        | 29   | 29   | 0.0052 |
|        | 30   | 33.2 | 0.0047 |
|        | 30.2 | 31   | 0.0026 |
|        | 31.2 | 33.2 | 0.0023 |
|        | 31   | 31   | 0.0021 |
| D2S1338| 19   | 24   | 0.2294 |
|        | 17   | 19   | 0.2283 |
|        | 17   | 24   | 0.1543 |
|        | 19   | 19   | 0.1197 |
|        | 17   | 17   | 0.0642 |
|        | 17   | 23   | 0.0524 |
|        | 23   | 24   | 0.0395 |
|        | 24   | 24   | 0.0301 |
|        | 19   | 23   | 0.0275 |
|        | 18   | 19   | 0.0073 |
|        | 17   | 18   | 0.0065 |
|        | 18   | 23   | 0.0064 |
|        | 23   | 23   | 0.0060 |
|        | 18   | 24   | 0.0058 |

|         | 16 | 18 | 0.0034 |
|---------|----|----|--------|
|         | 16 | 17 | 0.0017 |
|         | 18 | 18 | 0.0015 |
|         | 20 | 23 | 0.0013 |
|         | 18 | 20 | 0.0011 |
|         | 16 | 23 | 0.0011 |
|         | 16 | 24 | 0.0010 |
|         | 20 | 24 | 0.0010 |
|         | 19 | 20 | 0.0009 |
| D3S1358 | 15 | 16 | 0.2787 |
|         | 14 | 16 | 0.2524 |
|         | 14 | 15 | 0.1744 |
|         | 16 | 16 | 0.1402 |
|         | 15 | 15 | 0.0529 |
|         | 14 | 14 | 0.0186 |
|         | 15 | 18 | 0.0147 |
|         | 15 | 17 | 0.0126 |
|         | 17 | 18 | 0.0123 |
|         | 16 | 17 | 0.0121 |
|         | 16 | 18 | 0.0098 |
|         | 14 | 17 | 0.0065 |
|         | 14 | 18 | 0.0058 |
| D5S818  | 11 | 11 | 0.4148 |
|         | 11 | 12 | 0.2417 |
|         | 11 | 13 | 0.1274 |
|         | 12 | 13 | 0.1040 |
|         | 10 | 11 | 0.0297 |
|         | 10 | 13 | 0.0183 |
|         | 12 | 12 | 0.0177 |
|         | 10 | 12 | 0.0149 |
|         | 13 | 13 | 0.0144 |
|         | 7  | 11 | 0.0039 |
|         | 7  | 13 | 0.0037 |
| D7S820  | 10 | 12 | 0.4287 |
|         | 9  | 10 | 0.1430 |
|         | 10 | 10 | 0.1062 |
|         | 12 | 12 | 0.1054 |
|         | 9  | 11 | 0.0527 |
|         | 10 | 11 | 0.0322 |
|         | 9  | 12 | 0.0305 |
|         | 8  | 10 | 0.0284 |
|         | 11 | 12 | 0.0177 |

|          |    |    |        |
|----------|----|----|--------|
|          | 8  | 11 | 0.0171 |
|          | 8  | 9  | 0.0145 |
|          | 8  | 12 | 0.0074 |
|          | 9  | 9  | 0.0061 |
| D8S1179  | 13 | 14 | 0.2776 |
|          | 12 | 13 | 0.2261 |
|          | 13 | 15 | 0.1190 |
|          | 14 | 15 | 0.0937 |
|          | 13 | 13 | 0.0706 |
|          | 12 | 15 | 0.0563 |
|          | 12 | 14 | 0.0553 |
|          | 11 | 13 | 0.0213 |
|          | 14 | 14 | 0.0205 |
|          | 15 | 15 | 0.0189 |
|          | 11 | 14 | 0.0136 |
|          | 12 | 12 | 0.0114 |
|          | 11 | 15 | 0.0075 |
| FGA      | 21 | 24 | 0.3587 |
|          | 19 | 24 | 0.2066 |
|          | 19 | 21 | 0.0980 |
|          | 19 | 22 | 0.0768 |
|          | 20 | 22 | 0.0321 |
|          | 21 | 22 | 0.0307 |
|          | 22 | 24 | 0.0301 |
|          | 24 | 24 | 0.0235 |
|          | 20 | 21 | 0.0229 |
|          | 21 | 21 | 0.0169 |
|          | 20 | 24 | 0.0164 |
|          | 20 | 23 | 0.0136 |
|          | 22 | 23 | 0.0133 |
|          | 23 | 24 | 0.0125 |
|          | 19 | 20 | 0.0121 |
|          | 21 | 23 | 0.0118 |
|          | 22 | 22 | 0.0044 |
|          | 19 | 23 | 0.0030 |
|          | 23 | 26 | 0.0027 |
|          | 23 | 23 | 0.0024 |
|          | 20 | 20 | 0.0019 |
| TH01     | 6  | 7  | 0.3421 |
|          | 6  | 8  | 0.1446 |
|          | 8  | 9  | 0.1316 |
|          | 6  | 9  | 0.1062 |

|      |     |     |        |
|------|-----|-----|--------|
|      | 9   | 9.3 | 0.0532 |
|      | 7   | 8   | 0.0468 |
|      | 6   | 9.3 | 0.0332 |
|      | 7   | 9   | 0.0308 |
|      | 6   | 6   | 0.0295 |
|      | 7   | 9.3 | 0.0224 |
|      | 8   | 9.3 | 0.0214 |
|      | 7   | 7   | 0.0123 |
|      | 9   | 9   | 0.0108 |
|      | 9.3 | 9.3 | 0.0073 |
| TPOX | 8   | 8   | 0.6846 |
|      | 8   | 12  | 0.2132 |
|      | 8   | 11  | 0.0423 |
|      | 11  | 12  | 0.0150 |
|      | 8   | 10  | 0.0093 |
|      | 10  | 11  | 0.0073 |
|      | 11  | 11  | 0.0060 |
|      | 12  | 12  | 0.0052 |
|      | 7   | 8   | 0.0042 |
|      | 7   | 11  | 0.0028 |
|      | 8   | 9   | 0.0025 |
| vWA  | 14  | 17  | 0.1699 |
|      | 16  | 17  | 0.1650 |
|      | 17  | 18  | 0.1426 |
|      | 16  | 18  | 0.1204 |
|      | 14  | 16  | 0.1145 |
|      | 14  | 18  | 0.1050 |
|      | 17  | 17  | 0.0990 |
|      | 15  | 17  | 0.0204 |
|      | 15  | 16  | 0.0142 |
|      | 16  | 16  | 0.0132 |
|      | 15  | 18  | 0.0119 |
|      | 18  | 18  | 0.0077 |
|      | 14  | 15  | 0.0063 |
|      | 14  | 14  | 0.0047 |

## Reference

The reference genotype table shows the allele pair values (<u>allele1</u> and <u>allele2</u>) for each <u>locus</u> for the reference.

**Suspect 12-1.1.1, Dzhokhar Tsarnaev**

| locus | allele 1 | allele 2 | probability |
|---|---|---|---|
| AMELO | 1 | 2 | 1 |
| CSF1PO | 11 | 11 | 1 |
| D13S317 | 8 | 10 | 1 |
| D16S539 | 10 | 12 | 1 |
| D18S51 | 14 | 18 | 1 |
| D19S433 | 12 | 14 | 1 |
| D21S11 | 31.2 | 31.2 | 1 |
| D2S1338 | 17 | 24 | 1 |
| D3S1358 | 14 | 15 | 1 |
| D5S818 | 11 | 12 | 1 |
| D7S820 | 10 | 12 | 1 |
| D8S1179 | 13 | 14 | 1 |
| FGA | 21 | 24 | 1 |
| TH01 | 8 | 9.3 | 1 |
| TPOX | 8 | 8 | 1 |
| vWA | 17 | 18 | 1 |

**Suspect 15-1.1, Tamerlan A. Tsarnaev**

| locus | allele 1 | allele 2 | probability |
|---|---|---|---|
| AMELO | 1 | 2 | 1 |
| CSF1PO | 10 | 11 | 1 |
| D13S317 | 10 | 11 | 1 |
| D16S539 | 10 | 11 | 1 |
| D18S51 | 14 | 17 | 1 |
| D19S433 | 14 | 15 | 1 |
| D21S11 | 30 | 31.2 | 1 |
| D2S1338 | 17 | 24 | 1 |
| D3S1358 | 14 | 16 | 1 |
| D5S818 | 11 | 13 | 1 |
| D7S820 | 10 | 12 | 1 |
| D8S1179 | 13 | 15 | 1 |
| FGA | 21 | 24 | 1 |
| TH01 | 6 | 6 | 1 |
| TPOX | 8 | 12 | 1 |
| vWA | 17 | 18 | 1 |

## Population

A population table describes the ethnic <u>sample</u> at each <u>locus</u>, listing for each allele <u>desig</u>nation the number of <u>count</u>s observed.

**United States FBI African American Population**

| sample | locus | desig | count |
|---|---|---|---|
| US_BLK_FBI | D3S1358 | 12 | 1 |
| US_BLK_FBI | D3S1358 | 13 | 5 |
| US_BLK_FBI | D3S1358 | 14 | 51 |
| US_BLK_FBI | D3S1358 | 15 | 122 |
| US_BLK_FBI | D3S1358 | 15.2 | 0 |
| US_BLK_FBI | D3S1358 | 16 | 129 |
| US_BLK_FBI | D3S1358 | 17 | 84 |
| US_BLK_FBI | D3S1358 | 18 | 23 |
| US_BLK_FBI | D3S1358 | 19 | 2 |
| US_BLK_FBI | vWA | 11 | 1 |
| US_BLK_FBI | vWA | 13 | 2 |
| US_BLK_FBI | vWA | 14 | 24 |
| US_BLK_FBI | vWA | 15 | 85 |
| US_BLK_FBI | vWA | 16 | 97 |
| US_BLK_FBI | vWA | 17 | 66 |
| US_BLK_FBI | vWA | 18 | 49 |
| US_BLK_FBI | vWA | 19 | 26 |
| US_BLK_FBI | vWA | 20 | 10 |
| US_BLK_FBI | vWA | 21 | 0 |
| US_BLK_FBI | FGA | 18 | 3 |
| US_BLK_FBI | FGA | 18.2 | 3 |
| US_BLK_FBI | FGA | 19 | 19 |
| US_BLK_FBI | FGA | 19.2 | 1 |
| US_BLK_FBI | FGA | 20 | 26 |
| US_BLK_FBI | FGA | 20.2 | 0 |
| US_BLK_FBI | FGA | 21 | 45 |
| US_BLK_FBI | FGA | 21.2 | 0 |
| US_BLK_FBI | FGA | 22 | 81 |
| US_BLK_FBI | FGA | 22.2 | 2 |
| US_BLK_FBI | FGA | 22.3 | 0 |
| US_BLK_FBI | FGA | 23 | 45 |
| US_BLK_FBI | FGA | 23.2 | 0 |
| US_BLK_FBI | FGA | 24 | 67 |
| US_BLK_FBI | FGA | 24.2 | 0 |
| US_BLK_FBI | FGA | 24.3 | 0 |
| US_BLK_FBI | FGA | 25 | 36 |
| US_BLK_FBI | FGA | 26 | 13 |
| US_BLK_FBI | FGA | 27 | 8 |
| US_BLK_FBI | FGA | 28 | 6 |

| | | | |
|---|---|---|---|
| US_BLK_FBI | FGA | 29 | 2 |
| US_BLK_FBI | FGA | 30 | 1 |
| US_BLK_FBI | D8S1179 | 9 | 2 |
| US_BLK_FBI | D8S1179 | 10 | 9 |
| US_BLK_FBI | D8S1179 | 11 | 13 |
| US_BLK_FBI | D8S1179 | 12 | 39 |
| US_BLK_FBI | D8S1179 | 13 | 80 |
| US_BLK_FBI | D8S1179 | 14 | 120 |
| US_BLK_FBI | D8S1179 | 15 | 77 |
| US_BLK_FBI | D8S1179 | 16 | 16 |
| US_BLK_FBI | D8S1179 | 17 | 3 |
| US_BLK_FBI | D8S1179 | 18 | 0 |
| US_BLK_FBI | D21S11 | 24.2 | 1 |
| US_BLK_FBI | D21S11 | 24.3 | 0 |
| US_BLK_FBI | D21S11 | 26 | 1 |
| US_BLK_FBI | D21S11 | 27 | 22 |
| US_BLK_FBI | D21S11 | 28 | 77 |
| US_BLK_FBI | D21S11 | 29 | 68 |
| US_BLK_FBI | D21S11 | 29.2 | 1 |
| US_BLK_FBI | D21S11 | 30 | 64 |
| US_BLK_FBI | D21S11 | 30.2 | 3 |
| US_BLK_FBI | D21S11 | 30.3 | 0 |
| US_BLK_FBI | D21S11 | 31 | 33 |
| US_BLK_FBI | D21S11 | 31.2 | 27 |
| US_BLK_FBI | D21S11 | 32 | 3 |
| US_BLK_FBI | D21S11 | 32.1 | 0 |
| US_BLK_FBI | D21S11 | 32.2 | 25 |
| US_BLK_FBI | D21S11 | 33 | 3 |
| US_BLK_FBI | D21S11 | 33.2 | 12 |
| US_BLK_FBI | D21S11 | 34 | 3 |
| US_BLK_FBI | D21S11 | 34.2 | 1 |
| US_BLK_FBI | D21S11 | 35 | 10 |
| US_BLK_FBI | D21S11 | 35.2 | 0 |
| US_BLK_FBI | D21S11 | 36 | 2 |
| US_BLK_FBI | D18S51 | 11 | 2 |
| US_BLK_FBI | D18S51 | 12 | 21 |
| US_BLK_FBI | D18S51 | 13 | 20 |
| US_BLK_FBI | D18S51 | 13.2 | 2 |
| US_BLK_FBI | D18S51 | 14 | 23 |
| US_BLK_FBI | D18S51 | 14.2 | 0 |
| US_BLK_FBI | D18S51 | 15 | 60 |
| US_BLK_FBI | D18S51 | 15.2 | 0 |

| | | | |
|---|---|---|---|
| US_BLK_FBI | D18S51 | 16 | 68 |
| US_BLK_FBI | D18S51 | 17 | 59 |
| US_BLK_FBI | D18S51 | 18 | 47 |
| US_BLK_FBI | D18S51 | 19 | 28 |
| US_BLK_FBI | D18S51 | 20 | 20 |
| US_BLK_FBI | D18S51 | 21 | 4 |
| US_BLK_FBI | D18S51 | 21.2 | 0 |
| US_BLK_FBI | D18S51 | 22 | 2 |
| US_BLK_FBI | D5S818 | 7 | 1 |
| US_BLK_FBI | D5S818 | 8 | 18 |
| US_BLK_FBI | D5S818 | 9 | 5 |
| US_BLK_FBI | D5S818 | 10 | 23 |
| US_BLK_FBI | D5S818 | 11 | 94 |
| US_BLK_FBI | D5S818 | 12 | 128 |
| US_BLK_FBI | D5S818 | 13 | 88 |
| US_BLK_FBI | D5S818 | 14 | 2 |
| US_BLK_FBI | D5S818 | 15 | 0 |
| US_BLK_FBI | D13S317 | 7 | 0 |
| US_BLK_FBI | D13S317 | 8 | 13 |
| US_BLK_FBI | D13S317 | 9 | 10 |
| US_BLK_FBI | D13S317 | 10 | 18 |
| US_BLK_FBI | D13S317 | 11 | 85 |
| US_BLK_FBI | D13S317 | 12 | 173 |
| US_BLK_FBI | D13S317 | 13 | 45 |
| US_BLK_FBI | D13S317 | 14 | 13 |
| US_BLK_FBI | D13S317 | 15 | 1 |
| US_BLK_FBI | D7S820 | 6 | 0 |
| US_BLK_FBI | D7S820 | 7 | 3 |
| US_BLK_FBI | D7S820 | 8 | 73 |
| US_BLK_FBI | D7S820 | 9 | 66 |
| US_BLK_FBI | D7S820 | 10 | 136 |
| US_BLK_FBI | D7S820 | 10.1 | 0 |
| US_BLK_FBI | D7S820 | 11 | 94 |
| US_BLK_FBI | D7S820 | 11.3 | 0 |
| US_BLK_FBI | D7S820 | 12 | 38 |
| US_BLK_FBI | D7S820 | 13 | 8 |
| US_BLK_FBI | D7S820 | 14 | 2 |
| US_BLK_FBI | CSF1PO | 6 | 0 |
| US_BLK_FBI | CSF1PO | 7 | 18 |
| US_BLK_FBI | CSF1PO | 8 | 36 |
| US_BLK_FBI | CSF1PO | 9 | 14 |
| US_BLK_FBI | CSF1PO | 10 | 114 |

| US_BLK_FBI | CSF1PO | 10.3 | 0 |
|---|---|---|---|
| US_BLK_FBI | CSF1PO | 11 | 86 |
| US_BLK_FBI | CSF1PO | 12 | 126 |
| US_BLK_FBI | CSF1PO | 13 | 23 |
| US_BLK_FBI | CSF1PO | 14 | 3 |
| US_BLK_FBI | CSF1PO | 15 | 0 |
| US_BLK_FBI | TPOX | 6 | 36 |
| US_BLK_FBI | TPOX | 7 | 9 |
| US_BLK_FBI | TPOX | 8 | 154 |
| US_BLK_FBI | TPOX | 9 | 76 |
| US_BLK_FBI | TPOX | 10 | 39 |
| US_BLK_FBI | TPOX | 11 | 94 |
| US_BLK_FBI | TPOX | 12 | 10 |
| US_BLK_FBI | TPOX | 13 | 0 |
| US_BLK_FBI | TH01 | 5 | 0 |
| US_BLK_FBI | TH01 | 6 | 46 |
| US_BLK_FBI | TH01 | 7 | 185 |
| US_BLK_FBI | TH01 | 8 | 78 |
| US_BLK_FBI | TH01 | 8.3 | 0 |
| US_BLK_FBI | TH01 | 9 | 61 |
| US_BLK_FBI | TH01 | 9.3 | 44 |
| US_BLK_FBI | TH01 | 10 | 6 |
| US_BLK_FBI | D16S539 | 8 | 15 |
| US_BLK_FBI | D16S539 | 9 | 83 |
| US_BLK_FBI | D16S539 | 10 | 46 |
| US_BLK_FBI | D16S539 | 11 | 123 |
| US_BLK_FBI | D16S539 | 12 | 78 |
| US_BLK_FBI | D16S539 | 13 | 69 |
| US_BLK_FBI | D16S539 | 14 | 4 |
| US_BLK_FBI | D16S539 | 15 | 0 |
| US_BLK_FBI | D2S1338 | 16 | 15 |
| US_BLK_FBI | D2S1338 | 17 | 34 |
| US_BLK_FBI | D2S1338 | 18 | 22 |
| US_BLK_FBI | D2S1338 | 19 | 46 |
| US_BLK_FBI | D2S1338 | 20 | 21 |
| US_BLK_FBI | D2S1338 | 21 | 51 |
| US_BLK_FBI | D2S1338 | 22 | 46 |
| US_BLK_FBI | D2S1338 | 23 | 33 |
| US_BLK_FBI | D2S1338 | 24 | 31 |
| US_BLK_FBI | D2S1338 | 25 | 28 |
| US_BLK_FBI | D2S1338 | 26 | 7 |
| US_BLK_FBI | D2S1338 | 27 | 0 |

| | | | |
|---|---|---|---|
| US_BLK_FBI | D19S433 | 9 | 0 |
| US_BLK_FBI | D19S433 | 10 | 5 |
| US_BLK_FBI | D19S433 | 11 | 23 |
| US_BLK_FBI | D19S433 | 12 | 38 |
| US_BLK_FBI | D19S433 | 12.2 | 27 |
| US_BLK_FBI | D19S433 | 13 | 99 |
| US_BLK_FBI | D19S433 | 13.2 | 17 |
| US_BLK_FBI | D19S433 | 14 | 66 |
| US_BLK_FBI | D19S433 | 14.2 | 18 |
| US_BLK_FBI | D19S433 | 15 | 13 |
| US_BLK_FBI | D19S433 | 15.2 | 13 |
| US_BLK_FBI | D19S433 | 16 | 7 |
| US_BLK_FBI | D19S433 | 16.2 | 6 |
| US_BLK_FBI | D19S433 | 17.2 | 1 |
| US_BLK_FBI | D19S433 | 18.2 | 1 |

**United States FBI Caucasian Population**

| sample | locus | desig | count |
|---|---|---|---|
| US_CAU_FBI | D3S1358 | 12 | 0 |
| US_CAU_FBI | D3S1358 | 13 | 1 |
| US_CAU_FBI | D3S1358 | 14 | 57 |
| US_CAU_FBI | D3S1358 | 15 | 100 |
| US_CAU_FBI | D3S1358 | 15.2 | 0 |
| US_CAU_FBI | D3S1358 | 16 | 94 |
| US_CAU_FBI | D3S1358 | 17 | 86 |
| US_CAU_FBI | D3S1358 | 18 | 66 |
| US_CAU_FBI | D3S1358 | 19 | 2 |
| US_CAU_FBI | vWA | 11 | 0 |
| US_CAU_FBI | vWA | 13 | 2 |
| US_CAU_FBI | vWA | 14 | 40 |
| US_CAU_FBI | vWA | 15 | 44 |
| US_CAU_FBI | vWA | 16 | 79 |
| US_CAU_FBI | vWA | 17 | 103 |
| US_CAU_FBI | vWA | 18 | 87 |
| US_CAU_FBI | vWA | 19 | 33 |
| US_CAU_FBI | vWA | 20 | 4 |
| US_CAU_FBI | vWA | 21 | 0 |
| US_CAU_FBI | FGA | 18 | 12 |
| US_CAU_FBI | FGA | 18.2 | 0 |
| US_CAU_FBI | FGA | 19 | 22 |
| US_CAU_FBI | FGA | 19.2 | 0 |
| US_CAU_FBI | FGA | 20 | 57 |
| US_CAU_FBI | FGA | 20.2 | 1 |
| US_CAU_FBI | FGA | 21 | 68 |
| US_CAU_FBI | FGA | 21.2 | 0 |
| US_CAU_FBI | FGA | 22 | 74 |
| US_CAU_FBI | FGA | 22.2 | 4 |
| US_CAU_FBI | FGA | 22.3 | 0 |
| US_CAU_FBI | FGA | 23 | 62 |
| US_CAU_FBI | FGA | 23.2 | 0 |
| US_CAU_FBI | FGA | 24 | 54 |
| US_CAU_FBI | FGA | 24.2 | 0 |
| US_CAU_FBI | FGA | 24.3 | 0 |
| US_CAU_FBI | FGA | 25 | 27 |
| US_CAU_FBI | FGA | 26 | 7 |
| US_CAU_FBI | FGA | 27 | 4 |
| US_CAU_FBI | FGA | 28 | 0 |

| | | | |
|---|---|---|---|
| US_CAU_FBI | FGA | 29 | 0 |
| US_CAU_FBI | FGA | 30 | 0 |
| US_CAU_FBI | D8S1179 | 9 | 4 |
| US_CAU_FBI | D8S1179 | 10 | 40 |
| US_CAU_FBI | D8S1179 | 11 | 23 |
| US_CAU_FBI | D8S1179 | 12 | 57 |
| US_CAU_FBI | D8S1179 | 13 | 133 |
| US_CAU_FBI | D8S1179 | 14 | 79 |
| US_CAU_FBI | D8S1179 | 15 | 43 |
| US_CAU_FBI | D8S1179 | 16 | 5 |
| US_CAU_FBI | D8S1179 | 17 | 1 |
| US_CAU_FBI | D8S1179 | 18 | 0 |
| US_CAU_FBI | D21S11 | 24.2 | 2 |
| US_CAU_FBI | D21S11 | 24.3 | 0 |
| US_CAU_FBI | D21S11 | 26 | 0 |
| US_CAU_FBI | D21S11 | 27 | 18 |
| US_CAU_FBI | D21S11 | 28 | 65 |
| US_CAU_FBI | D21S11 | 29 | 71 |
| US_CAU_FBI | D21S11 | 29.2 | 0 |
| US_CAU_FBI | D21S11 | 30 | 91 |
| US_CAU_FBI | D21S11 | 30.2 | 15 |
| US_CAU_FBI | D21S11 | 30.3 | 0 |
| US_CAU_FBI | D21S11 | 31 | 28 |
| US_CAU_FBI | D21S11 | 31.2 | 39 |
| US_CAU_FBI | D21S11 | 32 | 6 |
| US_CAU_FBI | D21S11 | 32.1 | 0 |
| US_CAU_FBI | D21S11 | 32.2 | 44 |
| US_CAU_FBI | D21S11 | 33 | 0 |
| US_CAU_FBI | D21S11 | 33.2 | 12 |
| US_CAU_FBI | D21S11 | 34 | 0 |
| US_CAU_FBI | D21S11 | 34.2 | 0 |
| US_CAU_FBI | D21S11 | 35 | 0 |
| US_CAU_FBI | D21S11 | 35.2 | 1 |
| US_CAU_FBI | D21S11 | 36 | 0 |
| US_CAU_FBI | D18S51 | 11 | 5 |
| US_CAU_FBI | D18S51 | 12 | 50 |
| US_CAU_FBI | D18S51 | 13 | 48 |
| US_CAU_FBI | D18S51 | 13.2 | 0 |
| US_CAU_FBI | D18S51 | 14 | 68 |
| US_CAU_FBI | D18S51 | 14.2 | 0 |
| US_CAU_FBI | D18S51 | 15 | 50 |
| US_CAU_FBI | D18S51 | 15.2 | 0 |

| | | | |
|---|---|---|---|
| US_CAU_FBI | D18S51 | 16 | 42 |
| US_CAU_FBI | D18S51 | 17 | 61 |
| US_CAU_FBI | D18S51 | 18 | 36 |
| US_CAU_FBI | D18S51 | 19 | 14 |
| US_CAU_FBI | D18S51 | 20 | 10 |
| US_CAU_FBI | D18S51 | 21 | 2 |
| US_CAU_FBI | D18S51 | 21.2 | 0 |
| US_CAU_FBI | D18S51 | 22 | 1 |
| US_CAU_FBI | D5S818 | 7 | 0 |
| US_CAU_FBI | D5S818 | 8 | 0 |
| US_CAU_FBI | D5S818 | 9 | 12 |
| US_CAU_FBI | D5S818 | 10 | 19 |
| US_CAU_FBI | D5S818 | 11 | 160 |
| US_CAU_FBI | D5S818 | 12 | 138 |
| US_CAU_FBI | D5S818 | 13 | 57 |
| US_CAU_FBI | D5S818 | 14 | 3 |
| US_CAU_FBI | D5S818 | 15 | 1 |
| US_CAU_FBI | D13S317 | 7 | 0 |
| US_CAU_FBI | D13S317 | 8 | 39 |
| US_CAU_FBI | D13S317 | 9 | 30 |
| US_CAU_FBI | D13S317 | 10 | 20 |
| US_CAU_FBI | D13S317 | 11 | 125 |
| US_CAU_FBI | D13S317 | 12 | 121 |
| US_CAU_FBI | D13S317 | 13 | 43 |
| US_CAU_FBI | D13S317 | 14 | 14 |
| US_CAU_FBI | D13S317 | 15 | 0 |
| US_CAU_FBI | D7S820 | 6 | 1 |
| US_CAU_FBI | D7S820 | 7 | 7 |
| US_CAU_FBI | D7S820 | 8 | 66 |
| US_CAU_FBI | D7S820 | 9 | 60 |
| US_CAU_FBI | D7S820 | 10 | 118 |
| US_CAU_FBI | D7S820 | 10.1 | 0 |
| US_CAU_FBI | D7S820 | 11 | 82 |
| US_CAU_FBI | D7S820 | 11.3 | 0 |
| US_CAU_FBI | D7S820 | 12 | 57 |
| US_CAU_FBI | D7S820 | 13 | 12 |
| US_CAU_FBI | D7S820 | 14 | 3 |
| US_CAU_FBI | CSF1PO | 6 | 0 |
| US_CAU_FBI | CSF1PO | 7 | 1 |
| US_CAU_FBI | CSF1PO | 8 | 2 |
| US_CAU_FBI | CSF1PO | 9 | 8 |
| US_CAU_FBI | CSF1PO | 10 | 103 |

| | | | |
|---|---|---|---|
| US_CAU_FBI | CSF1PO | 10.3 | 1 |
| US_CAU_FBI | CSF1PO | 11 | 122 |
| US_CAU_FBI | CSF1PO | 12 | 132 |
| US_CAU_FBI | CSF1PO | 13 | 29 |
| US_CAU_FBI | CSF1PO | 14 | 6 |
| US_CAU_FBI | CSF1PO | 15 | 2 |
| US_CAU_FBI | TPOX | 6 | 0 |
| US_CAU_FBI | TPOX | 7 | 1 |
| US_CAU_FBI | TPOX | 8 | 221 |
| US_CAU_FBI | TPOX | 9 | 50 |
| US_CAU_FBI | TPOX | 10 | 15 |
| US_CAU_FBI | TPOX | 11 | 103 |
| US_CAU_FBI | TPOX | 12 | 16 |
| US_CAU_FBI | TPOX | 13 | 0 |
| US_CAU_FBI | TH01 | 5 | 0 |
| US_CAU_FBI | TH01 | 6 | 92 |
| US_CAU_FBI | TH01 | 7 | 70 |
| US_CAU_FBI | TH01 | 8 | 51 |
| US_CAU_FBI | TH01 | 8.3 | 1 |
| US_CAU_FBI | TH01 | 9 | 67 |
| US_CAU_FBI | TH01 | 9.3 | 124 |
| US_CAU_FBI | TH01 | 10 | 1 |
| US_CAU_FBI | D16S539 | 8 | 8 |
| US_CAU_FBI | D16S539 | 9 | 42 |
| US_CAU_FBI | D16S539 | 10 | 27 |
| US_CAU_FBI | D16S539 | 11 | 110 |
| US_CAU_FBI | D16S539 | 12 | 137 |
| US_CAU_FBI | D16S539 | 13 | 66 |
| US_CAU_FBI | D16S539 | 14 | 13 |
| US_CAU_FBI | D16S539 | 15 | 1 |
| US_CAU_FBI | D2S1338 | 16 | 9 |
| US_CAU_FBI | D2S1338 | 17 | 59 |
| US_CAU_FBI | D2S1338 | 18 | 16 |
| US_CAU_FBI | D2S1338 | 19 | 44 |
| US_CAU_FBI | D2S1338 | 20 | 47 |
| US_CAU_FBI | D2S1338 | 21 | 6 |
| US_CAU_FBI | D2S1338 | 22 | 9 |
| US_CAU_FBI | D2S1338 | 23 | 41 |
| US_CAU_FBI | D2S1338 | 24 | 37 |
| US_CAU_FBI | D2S1338 | 25 | 29 |
| US_CAU_FBI | D2S1338 | 26 | 7 |
| US_CAU_FBI | D2S1338 | 27 | 0 |

| | | | |
|---|---|---|---|
| US_CAU_FBI | D19S433 | 9 | 0 |
| US_CAU_FBI | D19S433 | 10 | 0 |
| US_CAU_FBI | D19S433 | 11 | 0 |
| US_CAU_FBI | D19S433 | 12 | 33 |
| US_CAU_FBI | D19S433 | 12.2 | 2 |
| US_CAU_FBI | D19S433 | 13 | 86 |
| US_CAU_FBI | D19S433 | 13.2 | 8 |
| US_CAU_FBI | D19S433 | 14 | 102 |
| US_CAU_FBI | D19S433 | 14.2 | 1 |
| US_CAU_FBI | D19S433 | 15 | 41 |
| US_CAU_FBI | D19S433 | 15.2 | 8 |
| US_CAU_FBI | D19S433 | 16 | 13 |
| US_CAU_FBI | D19S433 | 16.2 | 8 |
| US_CAU_FBI | D19S433 | 17.2 | 1 |
| US_CAU_FBI | D19S433 | 18.2 | 1 |

**United States FBI Hispanic Population**

| sample | locus | desig | count |
|---|---|---|---|
| US_HIS_FBI | D3S1358 | 12 | 0 |
| US_HIS_FBI | D3S1358 | 13 | 1 |
| US_HIS_FBI | D3S1358 | 14 | 33 |
| US_HIS_FBI | D3S1358 | 15 | 178 |
| US_HIS_FBI | D3S1358 | 15.2 | 0 |
| US_HIS_FBI | D3S1358 | 16 | 111 |
| US_HIS_FBI | D3S1358 | 17 | 53 |
| US_HIS_FBI | D3S1358 | 18 | 35 |
| US_HIS_FBI | D3S1358 | 19 | 6 |
| US_HIS_FBI | vWA | 11 | 1 |
| US_HIS_FBI | vWA | 13 | 0 |
| US_HIS_FBI | vWA | 14 | 25 |
| US_HIS_FBI | vWA | 15 | 31 |
| US_HIS_FBI | vWA | 16 | 146 |
| US_HIS_FBI | vWA | 17 | 90 |
| US_HIS_FBI | vWA | 18 | 79 |
| US_HIS_FBI | vWA | 19 | 29 |
| US_HIS_FBI | vWA | 20 | 5 |
| US_HIS_FBI | vWA | 21 | 0 |
| US_HIS_FBI | FGA | 18 | 1 |
| US_HIS_FBI | FGA | 18.2 | 0 |
| US_HIS_FBI | FGA | 19 | 32 |
| US_HIS_FBI | FGA | 19.2 | 0 |
| US_HIS_FBI | FGA | 20 | 29 |
| US_HIS_FBI | FGA | 20.2 | 1 |
| US_HIS_FBI | FGA | 21 | 53 |
| US_HIS_FBI | FGA | 21.2 | 1 |
| US_HIS_FBI | FGA | 22 | 72 |
| US_HIS_FBI | FGA | 22.2 | 2 |
| US_HIS_FBI | FGA | 22.3 | 0 |
| US_HIS_FBI | FGA | 23 | 57 |
| US_HIS_FBI | FGA | 23.2 | 3 |
| US_HIS_FBI | FGA | 24 | 51 |
| US_HIS_FBI | FGA | 24.2 | 0 |
| US_HIS_FBI | FGA | 24.3 | 0 |
| US_HIS_FBI | FGA | 25 | 56 |
| US_HIS_FBI | FGA | 26 | 34 |
| US_HIS_FBI | FGA | 27 | 13 |
| US_HIS_FBI | FGA | 28 | 1 |

| | | | |
|---|---|---:|---:|
| US_HIS_FBI | FGA | 29 | 0 |
| US_HIS_FBI | FGA | 30 | 0 |
| US_HIS_FBI | D8S1179 | 9 | 1 |
| US_HIS_FBI | D8S1179 | 10 | 38 |
| US_HIS_FBI | D8S1179 | 11 | 25 |
| US_HIS_FBI | D8S1179 | 12 | 49 |
| US_HIS_FBI | D8S1179 | 13 | 132 |
| US_HIS_FBI | D8S1179 | 14 | 100 |
| US_HIS_FBI | D8S1179 | 15 | 47 |
| US_HIS_FBI | D8S1179 | 16 | 10 |
| US_HIS_FBI | D8S1179 | 17 | 3 |
| US_HIS_FBI | D8S1179 | 18 | 0 |
| US_HIS_FBI | D21S11 | 24.2 | 1 |
| US_HIS_FBI | D21S11 | 24.3 | 0 |
| US_HIS_FBI | D21S11 | 26 | 0 |
| US_HIS_FBI | D21S11 | 27 | 4 |
| US_HIS_FBI | D21S11 | 28 | 28 |
| US_HIS_FBI | D21S11 | 29 | 83 |
| US_HIS_FBI | D21S11 | 29.2 | 1 |
| US_HIS_FBI | D21S11 | 30 | 134 |
| US_HIS_FBI | D21S11 | 30.2 | 13 |
| US_HIS_FBI | D21S11 | 30.3 | 0 |
| US_HIS_FBI | D21S11 | 31 | 28 |
| US_HIS_FBI | D21S11 | 31.2 | 35 |
| US_HIS_FBI | D21S11 | 32 | 5 |
| US_HIS_FBI | D21S11 | 32.1 | 0 |
| US_HIS_FBI | D21S11 | 32.2 | 55 |
| US_HIS_FBI | D21S11 | 33 | 0 |
| US_HIS_FBI | D21S11 | 33.2 | 17 |
| US_HIS_FBI | D21S11 | 34 | 0 |
| US_HIS_FBI | D21S11 | 34.2 | 2 |
| US_HIS_FBI | D21S11 | 35 | 0 |
| US_HIS_FBI | D21S11 | 35.2 | 0 |
| US_HIS_FBI | D21S11 | 36 | 0 |
| US_HIS_FBI | D18S51 | 11 | 5 |
| US_HIS_FBI | D18S51 | 12 | 43 |
| US_HIS_FBI | D18S51 | 13 | 69 |
| US_HIS_FBI | D18S51 | 13.2 | 0 |
| US_HIS_FBI | D18S51 | 14 | 69 |
| US_HIS_FBI | D18S51 | 14.2 | 0 |
| US_HIS_FBI | D18S51 | 15 | 56 |
| US_HIS_FBI | D18S51 | 15.2 | 0 |

| | | | |
|---|---|---|---|
| US_HIS_FBI | D18S51 | 16 | 47 |
| US_HIS_FBI | D18S51 | 17 | 56 |
| US_HIS_FBI | D18S51 | 18 | 21 |
| US_HIS_FBI | D18S51 | 19 | 15 |
| US_HIS_FBI | D18S51 | 20 | 7 |
| US_HIS_FBI | D18S51 | 21 | 8 |
| US_HIS_FBI | D18S51 | 21.2 | 0 |
| US_HIS_FBI | D18S51 | 22 | 3 |
| US_HIS_FBI | D5S818 | 7 | 25 |
| US_HIS_FBI | D5S818 | 8 | 1 |
| US_HIS_FBI | D5S818 | 9 | 22 |
| US_HIS_FBI | D5S818 | 10 | 27 |
| US_HIS_FBI | D5S818 | 11 | 171 |
| US_HIS_FBI | D5S818 | 12 | 118 |
| US_HIS_FBI | D5S818 | 13 | 39 |
| US_HIS_FBI | D5S818 | 14 | 2 |
| US_HIS_FBI | D5S818 | 15 | 1 |
| US_HIS_FBI | D13S317 | 7 | 0 |
| US_HIS_FBI | D13S317 | 8 | 27 |
| US_HIS_FBI | D13S317 | 9 | 89 |
| US_HIS_FBI | D13S317 | 10 | 41 |
| US_HIS_FBI | D13S317 | 11 | 82 |
| US_HIS_FBI | D13S317 | 12 | 88 |
| US_HIS_FBI | D13S317 | 13 | 56 |
| US_HIS_FBI | D13S317 | 14 | 23 |
| US_HIS_FBI | D13S317 | 15 | 0 |
| US_HIS_FBI | D7S820 | 6 | 1 |
| US_HIS_FBI | D7S820 | 7 | 9 |
| US_HIS_FBI | D7S820 | 8 | 41 |
| US_HIS_FBI | D7S820 | 9 | 20 |
| US_HIS_FBI | D7S820 | 10 | 128 |
| US_HIS_FBI | D7S820 | 10.1 | 0 |
| US_HIS_FBI | D7S820 | 11 | 121 |
| US_HIS_FBI | D7S820 | 11.3 | 0 |
| US_HIS_FBI | D7S820 | 12 | 80 |
| US_HIS_FBI | D7S820 | 13 | 16 |
| US_HIS_FBI | D7S820 | 14 | 2 |
| US_HIS_FBI | CSF1PO | 6 | 0 |
| US_HIS_FBI | CSF1PO | 7 | 1 |
| US_HIS_FBI | CSF1PO | 8 | 0 |
| US_HIS_FBI | CSF1PO | 9 | 3 |
| US_HIS_FBI | CSF1PO | 10 | 106 |

| | | | |
|---|---|---|---|
| US_HIS_FBI | CSF1PO | 10.3 | 0 |
| US_HIS_FBI | CSF1PO | 11 | 111 |
| US_HIS_FBI | CSF1PO | 12 | 164 |
| US_HIS_FBI | CSF1PO | 13 | 27 |
| US_HIS_FBI | CSF1PO | 14 | 4 |
| US_HIS_FBI | CSF1PO | 15 | 2 |
| US_HIS_FBI | TPOX | 6 | 2 |
| US_HIS_FBI | TPOX | 7 | 2 |
| US_HIS_FBI | TPOX | 8 | 232 |
| US_HIS_FBI | TPOX | 9 | 14 |
| US_HIS_FBI | TPOX | 10 | 14 |
| US_HIS_FBI | TPOX | 11 | 114 |
| US_HIS_FBI | TPOX | 12 | 39 |
| US_HIS_FBI | TPOX | 13 | 1 |
| US_HIS_FBI | TH01 | 5 | 1 |
| US_HIS_FBI | TH01 | 6 | 97 |
| US_HIS_FBI | TH01 | 7 | 141 |
| US_HIS_FBI | TH01 | 8 | 34 |
| US_HIS_FBI | TH01 | 8.3 | 0 |
| US_HIS_FBI | TH01 | 9 | 43 |
| US_HIS_FBI | TH01 | 9.3 | 101 |
| US_HIS_FBI | TH01 | 10 | 1 |
| US_HIS_FBI | D16S539 | 8 | 7 |
| US_HIS_FBI | D16S539 | 9 | 33 |
| US_HIS_FBI | D16S539 | 10 | 72 |
| US_HIS_FBI | D16S539 | 11 | 131 |
| US_HIS_FBI | D16S539 | 12 | 119 |
| US_HIS_FBI | D16S539 | 13 | 43 |
| US_HIS_FBI | D16S539 | 14 | 10 |
| US_HIS_FBI | D16S539 | 15 | 1 |
| US_HIS_FBI | D2S1338 | 16 | 5 |
| US_HIS_FBI | D2S1338 | 17 | 63 |
| US_HIS_FBI | D2S1338 | 18 | 12 |
| US_HIS_FBI | D2S1338 | 19 | 74 |
| US_HIS_FBI | D2S1338 | 20 | 40 |
| US_HIS_FBI | D2S1338 | 21 | 3 |
| US_HIS_FBI | D2S1338 | 22 | 20 |
| US_HIS_FBI | D2S1338 | 23 | 35 |
| US_HIS_FBI | D2S1338 | 24 | 19 |
| US_HIS_FBI | D2S1338 | 25 | 11 |
| US_HIS_FBI | D2S1338 | 26 | 2 |
| US_HIS_FBI | D2S1338 | 27 | 0 |

| | | | |
|---|---|---|---|
| US_HIS_FBI | D19S433 | 9 | 1 |
| US_HIS_FBI | D19S433 | 10 | 0 |
| US_HIS_FBI | D19S433 | 11 | 1 |
| US_HIS_FBI | D19S433 | 12 | 16 |
| US_HIS_FBI | D19S433 | 12.2 | 6 |
| US_HIS_FBI | D19S433 | 13 | 46 |
| US_HIS_FBI | D19S433 | 13.2 | 31 |
| US_HIS_FBI | D19S433 | 14 | 91 |
| US_HIS_FBI | D19S433 | 14.2 | 13 |
| US_HIS_FBI | D19S433 | 15 | 34 |
| US_HIS_FBI | D19S433 | 15.2 | 23 |
| US_HIS_FBI | D19S433 | 16 | 12 |
| US_HIS_FBI | D19S433 | 16.2 | 10 |
| US_HIS_FBI | D19S433 | 17.2 | 0 |
| US_HIS_FBI | D19S433 | 18.2 | 0 |

## *Match*

DNA match statistic (likelihood ratio) results are reported for genotype comparisons between evidence and reference relative to a population.  Each match table appears twice, first with only positive match values (extent of inclusion), and then with all the match values (both inclusion and exclusion).


## Table

1. Each **row** of the spreadsheet provides summary results for a TrueAllele-inferred evidence genotype of a contributor to a biological evidence item.


2. The **columns** describe the contributor genotype as:

| | |
|---|---|
| *Evidence* | A 'request name' is an identifier that names a TrueAllele interpretation request.  The identifier usually contains a case name, followed by an evidence item name, and may describe parameter settings as well.  More information about the test conditions is found in the Request section. |
| *Contributor* | This field identifies which contributor to the mixture is being described. |
| *N contrib* | The total number of contributors assumed to be present in a mixture. |
| *Weight* | The inferred mixture weight for the specified contributor. |
| *Std Dev* | The standard deviation of that contributor's mixture weight. |
| *KL* | The average log(LR) statistic indicates to what extent the inferred contributor genotype differs from a population genotype. |
| *References* | Each succeeding column specifies a particular reference genotype. |


3. Each match **entry** gives the likelihood ratio (LR) DNA match statistic between a pair of evidence (row) and reference (column) genotypes.  The LR is displayed as a log(LR) value that gives the logarithm (or, powers of ten) of the LR.

The log(LR) value shown is the smallest one across the considered reference populations.  The LR values are computed assuming a coancestry coefficient of 1%.

The LR is a nonprejudicial numerical assessment of the probative force of the specified DNA evidence for the hypothesis that a particular individual contributed their DNA to the biological evidence.  The statistic can be read as saying "a match between the suspect and the evidence is (the LR value) times more probable than coincidence."

**Item 12-9.5.1**

| Evidence | Contributor | N Contrib | Weight | Std Dev | KL | DT | TT |
|---|---|---|---|---|---|---|---|
| glove_ncon3_dgrd_200K | 1 | 3 | 0.37 | 0.16 | 5.83 | 3.08 | 5.14 |
| glove_ncon3_dgrd_200K | 2 | 3 | 0.31 | 0.20 | 4.44 | 2.82 | 4.62 |
| glove_ncon3_dgrd_200K | 3 | 3 | 0.32 | 0.17 | 4.72 | 2.59 | 4.48 |
| glove_ncon3_dgrd_200K_rep1 | 1 | 3 | 0.29 | 0.19 | 4.36 | 2.24 | 4.14 |
| glove_ncon3_dgrd_200K_rep1 | 2 | 3 | 0.34 | 0.19 | 4.97 | 3.02 | 5.03 |
| glove_ncon3_dgrd_200K_rep1 | 3 | 3 | 0.37 | 0.16 | 5.56 | 2.65 | 5.05 |
| glove+TT_ncon3_dgrd_200K | 2 | 3 | 0.28 | 0.14 | 5.66 | | |
| glove+TT_ncon3_dgrd_200K | 3 | 3 | 0.29 | 0.16 | 5.45 | | |
| glove+TT_ncon3_dgrd_200K_rep1 | 2 | 3 | 0.30 | 0.15 | 5.53 | | |
| glove+TT_ncon3_dgrd_200K_rep1 | 3 | 3 | 0.29 | 0.16 | 5.15 | 0.29 | |
| glove_ncon4_dgrd_200K | 1 | 4 | 0.28 | 0.24 | 4.53 | 4.23 | 4.83 |
| glove_ncon4_dgrd_200K | 2 | 4 | 0.28 | 0.17 | 4.61 | 3.92 | 4.35 |
| glove_ncon4_dgrd_200K | 3 | 4 | 0.18 | 0.13 | 3.43 | 2.38 | 2.72 |
| glove_ncon4_dgrd_200K | 4 | 4 | 0.26 | 0.17 | 4.12 | 4.06 | 4.61 |
| glove_ncon4_dgrd_200K_rep1 | 1 | 4 | 0.24 | 0.23 | 3.89 | 4.15 | 4.24 |
| glove_ncon4_dgrd_200K_rep1 | 2 | 4 | 0.28 | 0.20 | 4.59 | 4.25 | 4.60 |
| glove_ncon4_dgrd_200K_rep1 | 3 | 4 | 0.24 | 0.15 | 4.02 | 3.34 | 3.69 |
| glove_ncon4_dgrd_200K_rep1 | 4 | 4 | 0.24 | 0.18 | 3.82 | 3.56 | 4.02 |
| glove+TT_ncon4_dgrd_200K | 2 | 4 | 0.25 | 0.17 | 4.26 | 2.61 | |
| glove+TT_ncon4_dgrd_200K | 3 | 4 | 0.26 | 0.18 | 4.13 | 3.36 | |
| glove+TT_ncon4_dgrd_200K | 4 | 4 | 0.24 | 0.14 | 4.07 | 2.36 | |
| glove+TT_ncon4_dgrd_200K_rep1 | 2 | 4 | 0.23 | 0.15 | 4.84 | 0.47 | |
| glove+TT_ncon4_dgrd_200K_rep1 | 3 | 4 | 0.22 | 0.19 | 3.93 | 1.77 | |
| glove+TT_ncon4_dgrd_200K_rep1 | 4 | 4 | 0.19 | 0.21 | 3.14 | 1.71 | |
| glove+TT_ncon4_dgrd_200K_rep2 | 2 | 4 | 0.24 | 0.18 | 4.08 | 2.55 | |
| glove+TT_ncon4_dgrd_200K_rep2 | 3 | 4 | 0.24 | 0.16 | 4.19 | 1.98 | |
| glove+TT_ncon4_dgrd_200K_rep2 | 4 | 4 | 0.24 | 0.22 | 3.76 | 2.72 | |
| glove_ncon5_dgrd_200K | 1 | 5 | 0.24 | 0.19 | 4.08 | 4.50 | 4.74 |
| glove_ncon5_dgrd_200K | 2 | 5 | 0.25 | 0.21 | 4.59 | 4.43 | 4.60 |
| glove_ncon5_dgrd_200K | 3 | 5 | 0.17 | 0.21 | 2.94 | 2.08 | 3.34 |
| glove_ncon5_dgrd_200K | 4 | 5 | 0.17 | 0.22 | 2.77 | 3.48 | 4.00 |
| glove_ncon5_dgrd_200K | 5 | 5 | 0.17 | 0.16 | 2.98 | 2.71 | 3.23 |
| glove_ncon5_dgrd_200K_rep1 | 1 | 5 | 0.14 | 0.19 | 2.87 | 2.71 | 3.07 |
| glove_ncon5_dgrd_200K_rep1 | 2 | 5 | 0.31 | 0.14 | 6.19 | 4.38 | 4.94 |
| glove_ncon5_dgrd_200K_rep1 | 3 | 5 | 0.24 | 0.16 | 4.28 | 3.74 | 3.71 |
| glove_ncon5_dgrd_200K_rep1 | 4 | 5 | 0.13 | 0.17 | 2.62 | 1.75 | 2.83 |
| glove_ncon5_dgrd_200K_rep1 | 5 | 5 | 0.18 | 0.23 | 2.91 | 3.67 | 4.15 |
| glove_ncon5_dgrd_200K_rep2 | 1 | 5 | 0.21 | 0.20 | 3.87 | 4.39 | 4.22 |
| glove_ncon5_dgrd_200K_rep2 | 2 | 5 | 0.15 | 0.20 | 2.53 | 3.11 | 3.33 |
| glove_ncon5_dgrd_200K_rep2 | 3 | 5 | 0.30 | 0.13 | 6.21 | 3.41 | 4.85 |
| glove_ncon5_dgrd_200K_rep2 | 4 | 5 | 0.23 | 0.19 | 3.78 | 3.74 | 4.56 |
| glove_ncon5_dgrd_200K_rep2 | 5 | 5 | 0.11 | 0.12 | 2.48 | 1.37 | 1.54 |
| glove+TT_ncon5_dgrd_200K | 2 | 5 | 0.22 | 0.18 | 3.96 | 3.35 | |
| glove+TT_ncon5_dgrd_200K | 3 | 5 | 0.26 | 0.16 | 4.83 | 3.85 | |
| glove+TT_ncon5_dgrd_200K | 4 | 5 | 0.15 | 0.18 | 3.03 | 1.60 | |
| glove+TT_ncon5_dgrd_200K | 5 | 5 | 0.19 | 0.17 | 3.36 | 2.95 | |
| glove+TT_ncon5_dgrd_200K_rep1 | 2 | 5 | 0.18 | 0.13 | 3.43 | 2.84 | |
| glove+TT_ncon5_dgrd_200K_rep1 | 3 | 5 | 0.13 | 0.15 | 2.71 | 1.90 | |
| glove+TT_ncon5_dgrd_200K_rep1 | 4 | 5 | 0.26 | 0.16 | 4.92 | 3.25 | |
| glove+TT_ncon5_dgrd_200K_rep1 | 5 | 5 | 0.17 | 0.19 | 2.90 | 2.60 | |
| glove+TT_ncon5_dgrd_200K_rep2 | 2 | 5 | 0.19 | 0.16 | 3.33 | 2.78 | |
| glove+TT_ncon5_dgrd_200K_rep2 | 3 | 5 | 0.18 | 0.19 | 3.20 | 3.66 | |
| glove+TT_ncon5_dgrd_200K_rep2 | 4 | 5 | 0.14 | 0.12 | 2.77 | 1.97 | |
| glove+TT_ncon5_dgrd_200K_rep2 | 5 | 5 | 0.25 | 0.14 | 5.14 | 2.98 | |

**Item 12-9.5.1**

| Evidence | Contributor | N Contrib | Weight | Std Dev | KL | DT | TT |
|---|---|---|---|---|---|---|---|
| glove_ncon3_dgrd_200K | 1 | 3 | 0.37 | 0.16 | 5.83 | 3.08 | 5.14 |
| glove_ncon3_dgrd_200K | 2 | 3 | 0.31 | 0.20 | 4.44 | 2.82 | 4.62 |
| glove_ncon3_dgrd_200K | 3 | 3 | 0.32 | 0.17 | 4.72 | 2.59 | 4.48 |
| glove_ncon3_dgrd_200K_rep1 | 1 | 3 | 0.29 | 0.19 | 4.36 | 2.24 | 4.14 |
| glove_ncon3_dgrd_200K_rep1 | 2 | 3 | 0.34 | 0.19 | 4.97 | 3.02 | 5.03 |
| glove_ncon3_dgrd_200K_rep1 | 3 | 3 | 0.37 | 0.16 | 5.56 | 2.65 | 5.05 |
| glove+TT_ncon3_dgrd_200K | 2 | 3 | 0.28 | 0.14 | 5.66 | -0.39 | -7.92 |
| glove+TT_ncon3_dgrd_200K | 3 | 3 | 0.29 | 0.16 | 5.45 | -0.49 | -7.58 |
| glove+TT_ncon3_dgrd_200K_rep1 | 2 | 3 | 0.30 | 0.15 | 5.53 | -0.07 | -6.71 |
| glove+TT_ncon3_dgrd_200K_rep1 | 3 | 3 | 0.29 | 0.16 | 5.15 | 0.29 | -6.92 |
| glove_ncon4_dgrd_200K | 1 | 4 | 0.28 | 0.24 | 4.53 | 4.23 | 4.83 |
| glove_ncon4_dgrd_200K | 2 | 4 | 0.28 | 0.17 | 4.61 | 3.92 | 4.35 |
| glove_ncon4_dgrd_200K | 3 | 4 | 0.18 | 0.13 | 3.43 | 2.38 | 4.24 |
| glove_ncon4_dgrd_200K | 4 | 4 | 0.26 | 0.17 | 4.12 | 4.06 | 4.61 |
| glove_ncon4_dgrd_200K_rep1 | 1 | 4 | 0.24 | 0.23 | 3.89 | 4.15 | 4.24 |
| glove_ncon4_dgrd_200K_rep1 | 2 | 4 | 0.28 | 0.20 | 4.59 | 4.25 | 4.60 |
| glove_ncon4_dgrd_200K_rep1 | 3 | 4 | 0.24 | 0.15 | 4.02 | 3.34 | 3.69 |
| glove_ncon4_dgrd_200K_rep1 | 4 | 4 | 0.24 | 0.18 | 3.82 | 3.56 | 4.02 |
| glove+TT_ncon4_dgrd_200K | 2 | 4 | 0.25 | 0.17 | 4.26 | 2.61 | -2.34 |
| glove+TT_ncon4_dgrd_200K | 3 | 4 | 0.26 | 0.18 | 4.13 | 3.36 | -1.98 |
| glove+TT_ncon4_dgrd_200K | 4 | 4 | 0.24 | 0.14 | 4.07 | 2.36 | -2.08 |
| glove+TT_ncon4_dgrd_200K_rep1 | 2 | 4 | 0.23 | 0.15 | 4.84 | 0.47 | -6.04 |
| glove+TT_ncon4_dgrd_200K_rep1 | 3 | 4 | 0.22 | 0.19 | 3.93 | 1.77 | -4.43 |
| glove+TT_ncon4_dgrd_200K_rep1 | 4 | 4 | 0.19 | 0.21 | 3.14 | 1.71 | -4.10 |
| glove+TT_ncon4_dgrd_200K_rep2 | 2 | 4 | 0.24 | 0.18 | 4.08 | 2.55 | -3.07 |
| glove+TT_ncon4_dgrd_200K_rep2 | 3 | 4 | 0.24 | 0.16 | 4.19 | 1.98 | -3.13 |
| glove+TT_ncon4_dgrd_200K_rep2 | 4 | 4 | 0.24 | 0.22 | 3.76 | 2.72 | -2.72 |
| glove_ncon5_dgrd_200K | 1 | 5 | 0.24 | 0.19 | 4.08 | 4.50 | 4.74 |
| glove_ncon5_dgrd_200K | 2 | 5 | 0.25 | 0.21 | 4.59 | 4.43 | 4.60 |
| glove_ncon5_dgrd_200K | 3 | 5 | 0.17 | 0.21 | 2.94 | 2.08 | 3.34 |
| glove_ncon5_dgrd_200K | 4 | 5 | 0.17 | 0.22 | 2.77 | 3.48 | 4.00 |
| glove_ncon5_dgrd_200K | 5 | 5 | 0.17 | 0.16 | 2.98 | 2.71 | 3.23 |
| glove_ncon5_dgrd_200K_rep1 | 1 | 5 | 0.14 | 0.19 | 2.87 | 2.71 | 3.07 |
| glove_ncon5_dgrd_200K_rep1 | 2 | 5 | 0.31 | 0.14 | 6.19 | 4.38 | 4.94 |
| glove_ncon5_dgrd_200K_rep1 | 3 | 5 | 0.24 | 0.16 | 4.28 | 3.74 | 3.71 |
| glove_ncon5_dgrd_200K_rep1 | 4 | 5 | 0.13 | 0.17 | 2.62 | 1.75 | 2.83 |
| glove_ncon5_dgrd_200K_rep1 | 5 | 5 | 0.18 | 0.23 | 2.91 | 3.67 | 4.15 |
| glove_ncon5_dgrd_200K_rep2 | 1 | 5 | 0.21 | 0.20 | 3.87 | 4.39 | 4.22 |
| glove_ncon5_dgrd_200K_rep2 | 2 | 5 | 0.15 | 0.20 | 2.53 | 3.11 | 3.33 |
| glove_ncon5_dgrd_200K_rep2 | 3 | 5 | 0.30 | 0.13 | 6.21 | 3.41 | 4.85 |
| glove_ncon5_dgrd_200K_rep2 | 4 | 5 | 0.23 | 0.19 | 3.78 | 3.74 | 4.56 |
| glove_ncon5_dgrd_200K_rep2 | 5 | 5 | 0.11 | 0.12 | 2.48 | 1.37 | 1.54 |
| glove+TT_ncon5_dgrd_200K | 2 | 5 | 0.22 | 0.18 | 3.96 | 3.35 | -0.68 |
| glove+TT_ncon5_dgrd_200K | 3 | 5 | 0.26 | 0.16 | 4.83 | 3.85 | -0.33 |
| glove+TT_ncon5_dgrd_200K | 4 | 5 | 0.15 | 0.18 | 3.03 | 1.60 | -1.63 |
| glove+TT_ncon5_dgrd_200K | 5 | 5 | 0.19 | 0.17 | 3.36 | 2.95 | -0.71 |
| glove+TT_ncon5_dgrd_200K_rep1 | 2 | 5 | 0.18 | 0.13 | 3.43 | 2.84 | -1.73 |
| glove+TT_ncon5_dgrd_200K_rep1 | 3 | 5 | 0.13 | 0.15 | 2.71 | 1.90 | -2.59 |
| glove+TT_ncon5_dgrd_200K_rep1 | 4 | 5 | 0.26 | 0.16 | 4.92 | 3.25 | -1.47 |
| glove+TT_ncon5_dgrd_200K_rep1 | 5 | 5 | 0.17 | 0.19 | 2.90 | 2.60 | -1.43 |
| glove+TT_ncon5_dgrd_200K_rep2 | 2 | 5 | 0.19 | 0.16 | 3.33 | 2.78 | -1.13 |
| glove+TT_ncon5_dgrd_200K_rep2 | 3 | 5 | 0.18 | 0.19 | 3.20 | 3.66 | -1.31 |
| glove+TT_ncon5_dgrd_200K_rep2 | 4 | 5 | 0.14 | 0.12 | 2.77 | 1.97 | -2.29 |
| glove+TT_ncon5_dgrd_200K_rep2 | 5 | 5 | 0.25 | 0.14 | 5.14 | 2.98 | -2.34 |

## Locus Table

A locus table is provided for each reported match.  The table gives the log(LR) values of individual loci.  A row corresponds to the locus indicated in the first column.  Each subsequent column gives locus statistics for a different ethnic population.

*Total*          The sum of the log(LR) values.

*Joint*          The total likelihood ratio as a linear number.

*Words*          The total likelihood ratio as a descriptive phrase.

**Item 12-9.5.1 v. suspect 12-1.1.1**

glove_ncon5_dgrd_200K_rep1 contributor 2 vs. DT

| locus | US_BLK_FBI | US_CAU_FBI | US_HIS_FBI |
|-------|-----------:|-----------:|-----------:|
| CSF1PO | -0.2434 | -0.3113 | -0.2955 |
| D13S317 | 1.2030 | 1.0683 | 1.1417 |
| D16S539 | 0.3909 | 0.4144 | 0.2238 |
| D18S51 | -0.5700 | -0.6719 | -0.6789 |
| D19S433 | 0.2423 | -0.1830 | -0.0843 |
| D21S11 | 1.2959 | 1.1659 | 1.1346 |
| D2S1338 | 0.7047 | 0.4907 | 0.3336 |
| D3S1358 | 0.4481 | 0.5142 | 0.4839 |
| D5S818 | 0.1746 | -0.0033 | -0.0092 |
| D7S820 | 0.8019 | 0.7225 | 0.6264 |
| D8S1179 | 0.2818 | 0.2431 | 0.2616 |
| FGA | 0.9375 | 0.9075 | 0.9962 |
| TH01 | -0.2987 | -0.3289 | -0.3526 |
| TPOX | 0.7240 | 0.4284 | 0.3520 |
| vWA | 0.3817 | 0.1984 | 0.2491 |
| | | | |
| Total | 6.4742 | 4.6550 | 4.3824 |
| Joint | 2980104 | 45183 | 24122 |
| Words | 2.98 million | 45.2 thousand | 24.1 thousand |

62

**Item 12-9.5.1 v. suspect 15-1.1**

glove_ncon5_dgrd_200K_rep2 contributor 3 vs. TT

| locus | US_BLK_FBI | US_CAU_FBI | US_HIS_FBI |
|---|---|---|---|
| CSF1PO | -0.0265 | -0.1177 | -0.1102 |
| D13S317 | 0.8998 | 0.7366 | 0.8035 |
| D16S539 | 0.7480 | 0.7692 | 0.5883 |
| D18S51 | -0.8001 | -0.9058 | -0.9101 |
| D19S433 | 0.9892 | 0.5582 | 0.6409 |
| D21S11 | 0.9632 | 0.8276 | 0.7837 |
| D2S1338 | 0.6617 | 0.4536 | 0.2812 |
| D3S1358 | 0.5477 | 0.6334 | 0.5739 |
| D5S818 | 0.0456 | -0.1382 | -0.1342 |
| D7S820 | 0.7444 | 0.6904 | 0.6387 |
| D8S1179 | 0.1607 | 0.1536 | 0.1695 |
| FGA | 0.8953 | 0.8777 | 0.9481 |
| TH01 | -0.0272 | -0.0594 | -0.0694 |
| TPOX | 0.8501 | 0.5479 | 0.4457 |
| vWA | 0.3410 | 0.1634 | 0.1993 |
| | | | |
| Total | 6.9929 | 5.1904 | 4.8488 |
| Joint | 9837756 | 155040 | 70605 |
| Words | 9.84 million | 155 thousand | 70.6 thousand |

## Specificity

The specificity chart and tables show how a reported match between evidence and a subject genotype relates to matches between the evidence and random genotypes.

## Chart

| | |
|---|---|
| *graph* | The histogram displays the match statistic log(LR) distribution between the inferred genotype and random non-contributor genotypes for a given reference population |
| *x axis* | log(LR) values |
| *y axis* | Number of times each log(LR) value appears when comparing the inferred genotype to the non-contributor genotypes (e.g. counts) |
| *arrow* | Reported match log(LR) value |

## Statistics table

| | |
|---|---|
| *N* | Number of match statistics calculated for the distribution |
| *minimum* | Smallest match statistic between the inferred genotype and the random non-contributor genotypes |
| *mean* | Average match statistic |
| *median* | Middle match statistic |
| *maximum* | Largest match statistic |
| *std dev* | Standard deviation of the distribution |
| *positive* | Number of log(LR) values greater than zero |
| *mu* | Mean of the normal curve modeled to the distribution |
| *sigma* | Standard deviation of a normal curve modeled to the distribution |

## Item table

| | |
|---|---|
| *item* | Name or number of the genotype; typically a case reference |
| *LR* | Likelihood ratio value between the inferred genotype and the item, relative to a reference population |
| *log(LR)* | Logarithm of the LR (e.g. "number of zeroes") |
| *z-score* | Number of standard deviations the item log(LR) value is from the mean |
| *p-value* | Probability of a non-contributor having a match statistic equal to or greater than the item log(LR) |

**Item 12-9.5.1 and suspect 12-1.1.1**

Comparison was made between the reported evidence genotype and 10,000 randomly generated genotypes from the United States FBI Caucasian population to calculate the LR match statistics.



| stat | value |
| --- | --- |
| N = | 10000 |
| minimum | -20.3192 |
| mean | -7.8789 |
| median | -7.8219 |
| maximum | 3.0113 |
| std dev | 2.9606 |
| positive | 29 |
| mu | -7.8789 |
| sigma | 2.9604 |

| item | LR | log(LR) | z-score | p-value |
| --- | --- | --- | --- | --- |
| 12-1.1.1 | 45.2 thousand | 4.65 | 4.2338 | $1.15 \times 10^{-5}$ |

**Item 12-9.5.1 and suspect 15-1.1**

Comparison was made between the reported evidence genotype and 10,000 randomly generated genotypes from the United States FBI Caucasian population to calculate the LR match statistics.



| stat | value |
|------|-------|
| N = | 10000 |
| minimum | -21.1854 |
| mean | -8.1581 |
| median | -8.1022 |
| maximum | 2.5734 |
| std dev | 3.0017 |
| positive | 27 |
| mu | -8.1581 |
| sigma | 3.0015 |

| item | LR | log(LR) | z-score | p-value |
|------|-----|---------|---------|---------|
| 15-1.1 | 155 thousand | 5.19 | 4.4473 | $4.35 \times 10^{-6}$ |