Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER / DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|
| Control sample - K19 | | |
| Suit/glove control - K20 | | |
| Swab - K21 | | |
| Cell Phone - Q3 | | Folder Marked Lab Q Items |
| Swab - Q5 | | |
| Insulated wire - Q6 | | Folder Marked Lab Q Items |
| Battery - Q7 | | Folder Marked Lab Q Items |
| Materials - Q8 | | Folder Marked Lab Q Items |
| Material - Q8.1 | | |
| Piece of metal - Q9 | | Folder Marked Lab Q Items |
| Round metal object - Q10 | | Folder Marked Lab Q Items |
| Backpack - Q11 | | Folder Marked Lab Q Items |
| Metal pieces - Q12 | | Folder Marked Lab Q Items |
| Metal fragment - Q13 | | Folder Marked Lab Q Items |
| Metal piece - Q14 | | Folder Marked Lab Q Items |
| Metal piece - Q15 | | Folder Marked Lab Q Items |
| Metal piece - Q16 | | Folder Marked Lab Q Items |
| Swab - Q19 | | |
| Swab - Q20 | | Folder Marked Lab Q Items |

1

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| Pellets - Q25 | | | Folder Marked Lab Q Items |
| Pellets - Q26 | | | Folder Marked Lab Q Items |
| Pellet - Q35 | | | Folder Marked Lab Q Items |
| Metal nails - Q38 | | | Folder Marked Lab Q Items |
| Wires and circuit board - Q39 | | | Folder Marked Lab Q Items |
| Tape - Q39.1 Tape - Q39.2 Debris - Q40 | | | Folder Marked Lab Q Items |
| Electrical components - Q41 | | | Folder Marked Lab Q Items |
| Device component and battery - Q42 | | | Folder Marked Lab Q Items |
| Tape - Q42.1 Tape - Q42.2 Tape - Q42.3 Tape - Q42.4 Tape - Q42.5 Tape - Q42.6 | | | |
| Metal device component - Q44 | | | Folder Marked Lab Q Items |
| Tape - Q44.1 Tape - Q44.2 Plastic debris - Q45 | | | Folder Marked Lab Q Items |
| Battery - Q46 | | | Folder Marked Lab Q Items |

2

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Battery - Q48 | | Folder Marked Lab Q Items |
| | Materials - Q49 | | Folder Marked Lab Q Items |
| | Wires and connector - Q50 | | Folder Marked Lab Q Items |
| | Insulated wire - Q51 | | Folder Marked Lab Q Items |
| | Electrical components - Q52 | | Folder Marked Lab Q Items |
| | Tape - Q52.1 | | |
| | Tape - Q52.2 | | |
| | Tape - Q52.3 | | |
| | Tape - Q52.4 | | |
| | Tape - Q52.5 | | |
| | Metal plate - Q53 | | |
| | Tape - Q53.1 | | |
| | Metal fragments - Q54 | | Folder Marked Lab Q Items |
| | Swab - Q59 | | Folder Marked Lab Q Items |
| | Swab - Q60 | | |
| | Swab - Q61 | | |
| | Scraping from seat of blast - Q63 | | |
| | Vacuum canister - Q64 | | |
| | Vacuum canister - Q65 | | |
| | Swab - Q66 | | |
| | Metal pieces - Q67 | | Folder Marked Lab Q Items |
| | Miscellaneous debris - Q68 | | Folder Marked Lab Q Items |
| | Plastic - Q68.1 | | Folder Marked Lab Q Items |

3

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| BBs - Q69 | | | Folder Marked Lab Q Items |
| BBs - Q71 | | | Folder Marked Lab Q Items |
| Tape - Q77 | | | Folder Marked Lab Q Items |
| Duct tape - Q79 | | | Folder Marked Lab Q Items |
| Piece of metal -Q83 | | | Folder Marked Lab Q Items |
| Tape - Q86 | | | Folder Marked Lab Q Items |
| Duct tape - Q91 Duct tape - Q91.1 Duct tape - Q91.2 Duct tape - Q91.3 | | | Folder Marked Lab Q Items |
| Metal fragment - Q92 | | | Folder Marked Lab Q Items |
| Zipper - Q95 | | | Folder Marked Lab Q Items |
| BBs - Q96 | | | Folder Marked Lab Q Items |
| Metal fragment - Q101 | | | Folder Marked Lab Q Items |
| Metal fragment - Q102 | | | Folder Marked Lab Q Items |
| Tape - Q104 | | | Folder Marked Lab Q Items |
| Tape - Q104.2 | | | Folder Marked Lab Q Items |

4

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| Insulated wire - Q106 | | | Folder Marked Lab Q Items |
| Plastic - Q107 | | | Folder Marked Lab Q Items |
| Cardboard - Q108 | | | Folder Marked Lab Q Items |
| Duct tape - Q108.1 Duct tape - Q108.2 Backpack pieces - Q109 | | | Folder Marked Lab Q Items |
| Zipper pulls - Q109.1 | | | Folder Marked Lab Q Items |
| Insulated wire - Q109.2 | | | Folder Marked Lab Q Items |
| Battery - Q110 | | | Folder Marked Lab Q Items |
| Metal BB - Q112 | | | Folder Marked Lab Q Items |
| Battery label - Q115 | | | Folder Marked Lab Q Items |
| Zipper - Q116 | | | Folder Marked Lab Q Items |
| Wire - Q117 | | | Folder Marked Lab Q Items |
| Zipper - Q118 | | | Folder Marked Lab Q Items |
| Fabric - Q119 | | | Folder Marked Lab Q Items |
| Caulk -Q119.1 Material - Q119.2 Fabric - Q119.3 | | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| BBs - Q120 | | | Folder Marked Lab Q Items |
| Unknown material - Q120.1 Fabric - Q121 | | | Folder Marked Lab Q Items |
| Electronic component - Q122 | | | Folder Marked Lab Q Items |
| Plastic - Q122.1 Fabric - Q123 | | | Folder Marked Lab Q Items |
| Backpack - Q124 | | | Folder Marked Lab Q Items |
| Cardboard - Q125 | | | Folder Marked Lab Q Items |
| Tape - Q125.1 Tape - Q125.3 Metal fragments - Q126 | | | Folder Marked Lab Q Items |
| Piece of gold-colored metal - Q128 | | | Folder Marked Lab Q Items |
| Unknown material - Q129 | | | Folder Marked Lab Q Items |
| Unknown material - Q129.1 Unknown material - Q129.2 Unknown material - Q129.3 Green hobby fuse - Q130 | | | Folder Marked Lab Q Items |
| Tape - Q130.1 Backpack - Q131 | | | Folder Marked Lab Q Items |
| Tape - Q131.1 | | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Battery - Q132 | | Folder Marked Lab Q Items |
| | Fabric - Q133 | | Folder Marked Lab Q Items |
| | Vacuuming of blast site -Q134 | | |
| | Fabric - Q135 | | Folder Marked Lab Q Items |
| | Electronic connector - Q136 | | Folder Marked Lab Q Items |
| | Zipper - Q137 | | Folder Marked Lab Q Items |
| | Electrical components and caulk material - Q138 | | Folder Marked Lab Q Items |
| | Seat - Q139 | | |
| | Unknown material - Q139.1 | | |
| | Unknown material - Q139.2 | | |
| | Metal fragments - Q140 | | Folder Marked Lab Q Items |
| | Backpack - Q141 | | Folder Marked Lab Q Items |
| | Fabric - Q143 | | Folder Marked Lab Q Items |
| | Fabric - Q144 | | Folder Marked Lab Q Items |
| | BBs - Q145 | | Folder Marked Lab Q Items |
| | Unknown material - Q145.1 | | |
| | Metal piece - Q146 | | Folder Marked Lab Q Items |
| | Tape - Q146.1 | | |
| | Pink material - Q148 | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | BBs, nails, and caulking material - Q149 | | Folder Marked Lab Q Items |
| | Unknown material - Q149.1 | | |
| | Unknown material - Q149.2 | | |
| | Fabric - Q150 | | Folder Marked Lab Q Items |
| | Cardboard - Q151 | | |
| | Tape - Q151.1 | | |
| | Tape - Q151.2 | | |
| | Zipper and fabric - Q152 | | |
| | Insulated wire - Q153 | | |
| | Clothing with BB - Q156 | | |
| | BB - Q156.2 | | |
| | Materials - Q157 | | |
| | Tape - Q157.1 | | |
| | Unknown material - Q157.2 | | |
| | Unknown material - Q157.3 | | |
| | Unknown material - Q157.4 | | |
| | Fabric fragments - Q158 | | Folder Marked Lab Q Items |
| | Tape - Q158.1 | | |
| | BBs - Q159 | | Folder Marked Lab Q Items |
| | Duct tape - Q162 | | Folder Marked Lab Q Items |
| | Duct tape - Q162.1 | | |
| | Wire - Q165 | | Folder Marked Lab Q Items |
| | Shirt - Q167 | | Folder Marked Lab Q Items |
| | BBs and pieces of metal - Q167.5 | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Piece of paper - Q167.6 | | Folder Marked Lab Q |
| | | Items | |
| | Wire - Q169 | | Folder Marked Lab Q |
| | | Items | |
| | Fabric - Q170 | | Folder Marked Lab Q |
| | | Items | |
| | Insulate wire, plastic pieces, and switch - Q171 | | Folder Marked Lab Q |
| | | Items | |
| | Tape - Q171.1 Capacitor - Q172 | | Folder Marked Lab Q |
| | | Items | |
| | Handle - Q173 | | Folder Marked Lab Q |
| | | Items | |
| | Metal fragment - Q174 | | Folder Marked Lab Q |
| | | Items | |
| | Fabric - Q176 | | Folder Marked Lab Q |
| | | Items | |
| | Insulate wire - Q177 | | Folder Marked Lab Q |
| | | Items | |
| | Circuit board - Q178 | | Folder Marked Lab Q |
| | | Items | |
| | Plastic - Q179 | | Folder Marked Lab Q |
| | | Items | |
| | Metal fragments - Q180 | | Folder Marked Lab Q |
| | | Items | |
| | Rubber fragment - Q182 | | Folder Marked Lab Q |
| | | Items | |
| | Cardboard fragments and BB - Q183 | | Folder Marked Lab Q |
| | | Items | |
| | Tape - Q183.1 | | Folder Marked Lab Q |
| | | Items | |
| | Tape - Q183.2 | | Folder Marked Lab Q |
| | | Items | |

9

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Cardboard - Q185 | | Folder Marked Lab Q Items |
| | Tape - Q185.1 | | Folder Marked Lab Q Items |
| | Insulated wire and plastic - Q188 | | Folder Marked Lab Q Items |
| | Metal fragment - Q189 | | Folder Marked Lab Q Items |
| | Insulated wire - Q190 | | Folder Marked Lab Q Items |
| | Tape - Q190.1 Cardboard - Q191 | | Folder Marked Lab Q Items |
| | Tape - Q191.1 | | Folder Marked Lab Q Items |
| | Green hobby fuse - Q192 | | Folder Marked Lab Q Items |
| | Tape - Q192.1 Fabric - Q193 | | Folder Marked Lab Q Items |
| | Fabric - Q194 | | Folder Marked Lab Q Items |
| | Insulated wire and plastic - Q195 | | Folder Marked Lab Q Items |
| | Tape - Q195.1 Metal fragment - Q196 | | Folder Marked Lab Q Items |
| | BBs - Q197 | | Folder Marked Lab Q Items |
| | Fabric - Q198 | | Folder Marked Lab Q Items |

10

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| Cardboard - Q199 | | | Folder Marked Lab Q Items |
| Tape - Q199.1 | | | Folder Marked Lab Q Items |
| Tape - Q199.10 | | | Folder Marked Lab Q Items |
| Tape - Q199.11 | | | Folder Marked Lab Q Items |
| Tape - Q199.12 | | | Folder Marked Lab Q Items |
| Tape - Q199.13 | | | Folder Marked Lab Q Items |
| Tape - Q199.14 | | | Folder Marked Lab Q Items |
| Tape - Q199.15 | | | Folder Marked Lab Q Items |
| Tape - Q199.16 | | | Folder Marked Lab Q Items |
| Tape - Q199.17 | | | Folder Marked Lab Q Items |
| Tape - Q199.18 | | | Folder Marked Lab Q Items |
| Tape - Q199.19 | | | Folder Marked Lab Q Items |
| Tape - Q199.2 | | | Folder Marked Lab Q Items |
| Tape - Q199.20 | | | Folder Marked Lab Q Items |
| Tape - Q199.21 | | | Folder Marked Lab Q Items |
| Tape - Q199.22 | | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| Tape - Q199.23 | | | Folder Marked Lab Q Items |
| Tape - Q199.24 | | | Folder Marked Lab Q Items |
| Tape - Q199.25 | | | Folder Marked Lab Q Items |
| Cardboard - Q199.26 | | | |
| Cardboard - Q199.27 | | | |
| Cardboard - Q199.28 | | | |
| Cardboard - Q199.29 | | | |
| Tape - Q199.3 | | | Folder Marked Lab Q Items |
| Cardboard - Q199.30 | | | |
| Duct tape - Q199.31 | | | |
| Duct tape - Q199.32 | | | |
| Duct tape - Q199.33 | | | |
| Duct tape - Q199.34 | | | |
| Tape - Q199.4 | | | Folder Marked Lab Q Items |
| Tape - Q199.5 | | | Folder Marked Lab Q Items |
| Tape - Q199.6 | | | Folder Marked Lab Q Items |
| Tape - Q199.7 | | | Folder Marked Lab Q Items |
| Tape - Q199.8 | | | Folder Marked Lab Q Items |
| Tape - Q199.9 | | | Folder Marked Lab Q Items |
| Fabric - Q200 | | | Folder Marked Lab Q Items |

12

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| Fabric - Q201 | | | Folder Marked Lab Q Items |
| Battery - Q202 | | | Folder Marked Lab Q Items |
| Metal fragment - Q203 | | | Folder Marked Lab Q Items |
| BBs - Q204 | | | Folder Marked Lab Q Items |
| Metal fragment - Q205 | | | Folder Marked Lab Q Items |
| Metal fragment - Q206 | | | Folder Marked Lab Q Items |
| Unknown material with BBs attached - Q207 | | | Folder Marked Lab Q Items |
| Battery wrapper and BB - Q208 | | | Folder Marked Lab Q Items |
| Tape - Q208.1 | | | Folder Marked Lab Q Items |
| BBs in unknown substance - Q209 | | | Folder Marked Lab Q Items |
| Tape - Q209.3 | | | |
| Unknown material - Q209.4 | | | |
| Battery and metal fragment - Q210 | | | Folder Marked Lab Q Items |
| Plastic and capacitor - Q211 | | | Folder Marked Lab Q Items |
| Foam tape - Q211.1 | | | Folder Marked Lab Q Items |
| Battery terminal - Q212 | | | Folder Marked Lab Q Items |
| BBs - Q213 | | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | BBs, in unknown substance, cardboard, and pieces of metal - Q214 | | Folder Marked Lab Q Items |
| | Unknown material - Q214.1 | | |
| | Wire - Q215 | | Folder Marked Lab Q Items |
| | Leather and fabric - Q216 | | Folder Marked Lab Q Items |
| | Copper colored metal component - Q218 | | Folder Marked Lab Q Items |
| | Copper colored metal component - Q219 | | Folder Marked Lab Q Items |
| | Metal - Q220 | | Folder Marked Lab Q Items |
| | Battery - Q221 | | Folder Marked Lab Q Items |
| | Battery - Q221.1 | | Folder Marked Lab Q Items |
| | Fabric - Q223 | | |
| | Fabric, plastic, and nails - Q224 | | Folder Marked Lab Q Items |
| | BBs, nail, wire - Q225 | | Folder Marked Lab Q Items |
| | Fabric insulated wire - Q226 | | Folder Marked Lab Q Items |
| | Fabric, BBs, and nail - Q227 | | Folder Marked Lab Q Items |
| | Tape - Q227.1 | | Folder Marked Lab Q Items |
| | Debris - Q228 | | Folder Marked Lab Q Items |
| | Plastic, BBs, pink material - Q229 | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Insulated wire - Q230 | | Folder Marked Lab Q Items |
| | Wires - Q231 | | Folder Marked Lab Q Items |
| | Tape - Q231.1 | | |
| | Insulated wire - Q234 | | Folder Marked Lab Q Items |
| | Debris - Q235 | | Folder Marked Lab Q Items |
| | Insulated wire - Q235.1 | | Folder Marked Lab Q Items |
| | Wire - Q236 | | Folder Marked Lab Q Items |
| | Tape and LED light - Q237 | | Folder Marked Lab Q Items |
| | Electrical component - Q239 | | Folder Marked Lab Q Items |
| | Insulated wire and of rubber - Q240 | | Folder Marked Lab Q Items |
| | Insulated wire and one fabric - Q241 | | Folder Marked Lab Q Items |
| | Electrical component - Q242 | | Folder Marked Lab Q Items |
| | BBs - Q243 | | Folder Marked Lab Q Items |
| | Plastic - Q244 | | Folder Marked Lab Q Items |
| | BB's and nails - Q247 | | Folder Marked Lab Q Items |
| | Zipper pull - Q248 | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Zipper pull - Q249 | | Folder Marked Lab Q Items |
| | Wire - Q250 | | Folder Marked Lab Q Items |
| | Insulated wire - Q251 | | Folder Marked Lab Q Items |
| | Insulated wire and piece of zipper - Q252 | | Folder Marked Lab Q Items |
| | Zipper pull - Q254 | | Folder Marked Lab Q Items |
| | Fabric and cardboard - Q255 | | Folder Marked Lab Q Items |
| | Tape - Fabric - Q256 | | Folder Marked Lab Q Items |
| | BBs - Q257 | | Folder Marked Lab Q Items |
| | BBs - Q258 | | Folder Marked Lab Q Items |
| | BBs fabric debris - Q259 | | Folder Marked Lab Q Items |
| | BBs in unknown material - Q260 | | Folder Marked Lab Q Items |
| | Unknown material - Q260.1 | | Folder Marked Lab Q Items |
| | BB - Q262 | | Folder Marked Lab Q Items |
| | BB - Q263 | | Folder Marked Lab Q Items |
| | Debris - Q263.1 | | Folder Marked Lab Q Items |
| | BBs - Q264 | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| BBs - Q265 | | | Folder Marked Lab Q Items |
| Metal fragment - Q265.2 | | | Folder Marked Lab Q Items |
| BBs - Q266 | | | Folder Marked Lab Q Items |
| Nails - Q266.1 | | | Folder Marked Lab Q Items |
| Miscellaneous debris - Q266.2 | | | Folder Marked Lab Q Items |
| Metal fragment - Q266.3 | | | Folder Marked Lab Q Items |
| BB - Q267 | | | Folder Marked Lab Q Items |
| Nail - Q267.1 | | | Folder Marked Lab Q Items |
| Miscellaneous debris - Q267.2 | | | Folder Marked Lab Q Items |
| Unknown material - Q268 | | | Folder Marked Lab Q Items |
| Miscellaneous debris -Q268.1 | | | Folder Marked Lab Q Items |
| Metal fragments - Q268.3 | | | Folder Marked Lab Q Items |
| Unknown material - Q269 | | | Folder Marked Lab Q Items |
| Unknown material - Q268.4 | | | Folder Marked Lab Q Items |
| Metal fragments - Q269.2 | | | Folder Marked Lab Q Items |
| Unknown material - Q269.4 | | | Folder Marked Lab Q Items |
| BBs - Q270 | | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Pair of shoes - Q271 | | Folder Marked Lab Q Items |
| | Clothing and flowers - Q272 | | Folder Marked Lab Q Items |
| | Sweatshirt -Q273 | | Folder Marked Lab Q Items |
| | Clothing and water bottles - Q274 | | Folder Marked Lab Q Items |
| | Clothing and cardboard - Q276 | | Folder Marked Lab Q Items |
| | Tape - Q276.1 | | |
| | Swab - Q277 | | |
| | Swab - Q278 | | |
| | Swab - Q279 | | |
| | Scrapings from metal grate - Q280 | | |
| | Swab - Q281 | | |
| | Swab - Q282 | | |
| | Tape - Q283 | | Folder Marked Lab Q Items |
| | Fabric - Q285 | | Folder Marked Lab Q Items |
| | Zipper - Q288 | | Folder Marked Lab Q Items |
| | Rocks - Q291 | | Folder Marked Lab Q Items |
| | Tape - Q291.1 | | |
| | Unknown debris - Q292 | | |
| | Unknown material - Q292.1 | | |
| | Cardboard and debris - Q293 | | Folder Marked Lab Q Items |
| | Tape - Q293.1 | | |
| | Tape - Q293.2 | | |

18

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| Tape - Q293.3 Zipper - Q294 | | | Folder Marked Lab Q Items |
| Electronic components and debris - Q295 | | | Folder Marked Lab Q Items |
| Plastic - Q296 | | | Folder Marked Lab Q Items |
| Tape - Q296.1 Tape - Q296.2 Plastic - Q299 | | | Folder Marked Lab Q Items |
| Rocks - Q301 | | | Folder Marked Lab Q Items |
| Tape - Q301.1 Tape - Q301.2 Battery - Q303 | | | Folder Marked Lab Q Items |
| Cardboard - Q306 | | | Folder Marked Lab Q Items |
| Tape - Q306.1 Zipper - Q307 | | | Folder Marked Lab Q Items |
| Insulated wire - Q308 | | | Folder Marked Lab Q Items |
| Plastic pieces and wire - Q309 | | | Folder Marked Lab Q Items |
| Plastic - Q309.1 Plastic with screw - Q309.2 Plastic - Q310 | | | Folder Marked Lab Q Items |
| Plastic - Q311 | | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Metal fragment with wire - Q315 | | Folder Marked Lab Q Items |
| | Zipper - Q316 | | Folder Marked Lab Q Items |
| | Wire pieces - Q319 | | Folder Marked Lab Q Items |
| | Plastic and wire - Q320 | | Folder Marked Lab Q Items |
| | Metal fragments - Q321 | | Folder Marked Lab Q Items |
| | Plastic piece - Q323 | | Folder Marked Lab Q Items |
| | Metal terminal - Q324 | | Folder Marked Lab Q Items |
| | Tape - Q324.1 | | |
| | Wire piece - Q325 | | Folder Marked Lab Q Items |
| | Metal fragment - Q326 | | Folder Marked Lab Q Items |
| | Metal fragment - Q327 | | Folder Marked Lab Q Items |
| | Metal fragment - Q329 | | Folder Marked Lab Q Items |
| | Battery cover - Q330 | | Folder Marked Lab Q Items |
| | Tape - Q330.1 | | |
| | Metal fragment - Q331 | | Folder Marked Lab Q Items |
| | Debris - Q333 | | Folder Marked Lab Q Items |
| | Plastic piece - Q334 | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Metal fragment - Q335 | | Folder Marked Lab Q Items |
| | Unknown material - Q336 | | Folder Marked Lab Q Items |
| | Unknown material - Q336.1 Electronic component - Q337 | | Folder Marked Lab Q Items |
| | BB - Q338 | | Folder Marked Lab Q Items |
| | Insulated wire - Q339 | | Folder Marked Lab Q Items |
| | Metal Fragment - Q341 | | Folder Marked Lab Q Items |
| | Fabric - Q342 | | Folder Marked Lab Q Items |
| | Plastic - Q343 | | Folder Marked Lab Q Items |
| | Zipper - Q348 | | Folder Marked Lab Q Items |
| | Swab - Q352 Swab - Q353 Swab - Q354 Fabric - Q356 | | Folder Marked Lab Q Items |
| | BBs - Q357 | | Folder Marked Lab Q Items |
| | Velcro - Q360 | | Folder Marked Lab Q Items |
| | Backpack pieces - Q361 | | Folder Marked Lab Q Items |
| | Zipper - Q363 | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| Fabric - Q364 | | | Folder Marked Lab Q Items |
| Fabric - Q365 | | | Folder Marked Lab Q Items |
| Backpack - Q366 | | | Folder Marked Lab Q Items |
| Backpack - Q368 | | | Folder Marked Lab Q Items |
| Plastic and metal debris - Q369 | | | Folder Marked Lab Q Items |
| Green plastic pieces - Q369.1 Red plastic ring - Q369.2 Zipper - Q370 | | | Folder Marked Lab Q Items |
| Insulated wire - Q371 | | | Folder Marked Lab Q Items |
| Backpack - Q372 | | | Folder Marked Lab Q Items |
| BBs - Q372.1 | | | Folder Marked Lab Q Items |
| BBs and metal pieces - Q374 | | | Folder Marked Lab Q Items |
| Backpack - Q375 | | | Folder Marked Lab Q Items |
| Zipper and plastic - Q377 | | | Folder Marked Lab Q Items |
| Fabric - Q379 | | | Folder Marked Lab Q Items |
| Plastic - Q380 | | | Folder Marked Lab Q Items |
| BBs and miscellaneous debris - Q383 | | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| Unknown material - Q383.1 | | | |
| BBs and miscellaneous debris - Q384 | | | Folder Marked Lab Q Items |
| Unknown material - Q384.1 | | | |
| BBs and miscellaneous debris - Q385 | | | Folder Marked Lab Q Items |
| Unknown material - Q385.1 | | | |
| BBs and miscellaneous debris - Q386 | | | Folder Marked Lab Q Items |
| Unknown material - Q386.1 | | | |
| BBs and miscellaneous debris - Q387 | | | Folder Marked Lab Q - Items |
| Unknown material - Q387.1 | | | |
| Fabric - Q388 | | | Folder Marked Lab Q Items |
| BBs - Q389 | | | Folder Marked Lab Q Items |
| Pieces of fabric, plastic, and red plastic - Q391 | | | Folder Marked Lab Q Items |
| BBs and miscellaneous debris - Q392 | | | Folder Marked Lab Q - Items |
| Tape - Q392.1 | | | Folder Marked Lab Q Items |
| Unknown material - Q392.2 | | | Folder Marked Lab Q Items |
| BBs - Q393 | | | Folder Marked Lab Q Items |
| BBs - Q394 | | | Folder Marked Lab Q Items |
| Tape - Q394.1 | | | Folder Marked Lab Q Items |
| BBs - Q396 | | | Folder Marked Lab Q Items |

23

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Altoids tin, zipper fragment, zip tie and blast debris - Q397 | | Folder Marked Lab Q Items |
| | BBs and miscellaneous debris - Q398 | | Folder Marked Lab Q Items |
| | Unknown material - Q398.1 | | |
| | BBs and miscellaneous debris - Q401 | | Folder Marked Lab Q Items |
| | Unknown material - Q401.1 | | |
| | BBs and miscellaneous debris - Q402 | | Folder Marked Lab Q Items |
| | Unknown material - Q402.1 | | |
| | BB - Q403 | | Folder Marked Lab Q Items |
| | BBs and miscellaneous debris - Q404 | | Folder Marked Lab Q Items |
| | Unknown material - Q404.1 | | |
| | BBs and debris - Q405 | | Folder Marked Lab Q Items |
| | Unknown material - Q405.1 | | |
| | Tape - Q405.2 | | |
| | Backpack - Q408 | | Folder Marked Lab Q Items |
| | Backpack - Q410 | | Folder Marked Lab Q Items |
| | BBs and backpack - Q411 | | Folder Marked Lab Q Items |
| | Backpack - Q412 | | Folder Marked Lab Q Items |
| | BBs - Q412.1 | | Folder Marked Lab Q Items |
| | Backpack - Q414 | | Folder Marked Lab Q Items |

24

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | BBs and backpack - Q415 | | Folder Marked Lab Q Items |
| | Unknown material - Q415.1 Fabric - Q417 | | Folder Marked Lab Q Items |
| | BBs and miscellaneous debris - Q418 | | Folder Marked Lab Q Items |
| | Unknown material - Q418.1 Plastic - Q419 | | Folder Marked Lab Q Items |
| | Connector insulation and screw - Q420 | | Folder Marked Lab Q Items |
| | Cardboard - Q421 | | Folder Marked Lab Q Items |
| | BBs and miscellaneous debris - Q422 | | Folder Marked Lab Q Items |
| | Unknown material - Q422.1 Plastic - Q425 | | Folder Marked Lab Q Items |
| | Cardboard and metal pieces - Q431 | | Folder Marked Lab Q Items |
| | BBs, cardboard and backpack pieces - Q432 Cardboard - Q433 | | Folder Marked Lab Q Items |
| | Tape - Q433.1 | | Folder Marked Lab Q Items |
| | BBs and miscellaneous debris - Q434 | | Folder Marked Lab Q Items |
| | Unknown material - Q434.1 Fabric - Q435 | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| Backpack pieces - Q436 | | | Folder Marked Lab Q Items |
| Backpack pieces - Q437 | | | Folder Marked Lab Q Items |
| Insulated wire, and metal pieces - Q438 | | | Folder Marked Lab Q Items |
| Tape - Q438.1 Tape - Q438.2 Fabric - Q439 | | | Folder Marked Lab Q Items |
| Insulated wires and electronic component - Q440 | | | Folder Marked Lab Q Items |
| Plastic - Q442 | | | Folder Marked Lab Q Items |
| Tape - Q444 | | | Folder Marked Lab Q Items |
| Tape - Q444.1 | | | Folder Marked Lab Q Items |
| Tape - Q444.2 | | | Folder Marked Lab Q Items |
| Pieces of backpack - Q446 | | | Folder Marked Lab Q Items |
| Backpack - Q447 | | | Folder Marked Lab Q Items |
| Backpack and cloth pieces - Q450 | | | Folder Marked Lab Q Items |
| BB - Q450.1 | | | Folder Marked Lab Q Items |
| Battery cover - Q450.2 | | | Folder Marked Lab Q Items |
| Backpack pieces - Q452 | | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| Backpack pieces - Q455 | | | Folder Marked Lab Q Items |
| Tape - Q458 | | | Folder Marked Lab Q Items |
| Tape - Q458.1 BBs - Q460 | | | Folder Marked Lab Q Items |
| Tape - Q460.1 BBs - Q461 | | | Folder Marked Lab Q Items |
| BBs and miscellaneous debris - Q463 | | | Folder Marked Lab Q Items |
| Unknown material - Q463.1 Backpack - Q464 | | | Folder Marked Lab Q Items |
| Metal fragment - Q465 | | | Folder Marked Lab Q Items |
| Backpack - Q467 | | | Folder Marked Lab Q Items |
| Plastic - Q467.1 Wire - Q467.2 BBs - Q468 | | | Folder Marked Lab Q Items |
| BBs - Q469 | | | Folder Marked Lab Q Items |
| BBs - Q470 | | | Folder Marked Lab Q Items |
| BBs - Q471 | | | Folder Marked Lab Q Items |
| BBs - Q472 | | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| BBs - Q473 | | | Folder Marked Lab Q Items |
| BBs - Q474 | | | Folder Marked Lab Q Items |
| Green wire and nail - Q475 | | | Folder Marked Lab Q Items |
| BB - Q476 | | | Folder Marked Lab Q Items |
| Nails and BB - Q477 | | | Folder Marked Lab Q Items |
| Zippers - Q478 | | | Folder Marked Lab Q Items |
| Backpack - Q479 | | | Folder Marked Lab Q Items |
| Fabric and zipper - Q480 | | | Folder Marked Lab Q Items |
| Tape - Q480.1 | | | Folder Marked Lab Q Items |
| BB and nail - Q480.2 | | | Folder Marked Lab Q Items |
| White caulk material - Q480.3 | | | Folder Marked Lab Q Items |
| Cardboard - Q480.4 Piece of metal with piece of wire - Q480.5 | | | Folder Marked Lab Q Items |
| BBs, nails and metal fragment - Q483 | | | Folder Marked Lab Q Items |
| Metal fragment - Q484 | | | Folder Marked Lab Q Items |
| Cardboard - Q486 | | | Folder Marked Lab Q Items |
| Tape - Q486.1 | | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | BBs and rubber piece - Q487 | | Folder Marked Lab Q Items |
| | Pieces of fabric and paper - Q488 | | Folder Marked Lab Q Items |
| | BBs - Q488.1 BBs with unknown material and nail - Q489 | | Folder Marked Lab Q Items |
| | Sampling of unknown material - Q489.1 Fabric - Q490 | | Folder Marked Lab Q Items |
| | BB and nail - Q490.1 Debris - Q491 | | Folder Marked Lab Q Items |
| | BBs, nails, pieces of fabric - Q493 | | Folder Marked Lab Q Items |
| | BBs with unknown material and nails - Q495 | | Folder Marked Lab Q Items |
| | Sampling of unknown material - Q495.1 Fabric - Q496 | | Folder Marked Lab Q Items |
| | Miscellaneous debris with BBs - Q498 | | Folder Marked Lab Q Items |
| | Sampling of unknown material - Q498.2 Sampling of unknown material - Q498.5 BB and metal with plastic - Q499 | | Folder Marked Lab Q Items |
| | Pieces of styrofoam and fabric - Q500 | | Folder Marked Lab Q Items |
| | BBs, nails, plastic and debris - Q501 | | Folder Marked Lab Q Items |
| | Insulated wire - Q503 | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| BB - Q506 | | | Folder Marked Lab Q Items |
| Fabric - Q507 | | | Folder Marked Lab Q Items |
| BBs, nails, metal pieces and white caulk material - Q508 | | | Folder Marked Lab Q Items |
| Sampling of unknown material - Q508.1 | | | |
| Pieces of fabric - Q509 | | | Folder Marked Lab Q Items |
| Sampling of unknown material - Q508.2 | | | |
| Pieces of foam and fabric - Q510 | | | Folder Marked Lab Q Items |
| Tape - Q510.1 | | | Folder Marked Lab Q Items |
| BB - Q511 | | | |
| Fabric - Q512 | | | Folder Marked Lab Q Items |
| BBs - Q513 | | | Folder Marked Lab Q Items |
| BBs with and miscellaneous debris and nails - Q514 | | | Folder Marked Lab Q Items |
| Sampling of unknown material - Q514.1 | | | Folder Marked Lab Q Items |
| Miscellaneous debris - Q515 | | | |
| Piece of green wire - Q515.1 | | | Folder Marked Lab Q Items |
| Pieces of plastic and metal - Q515.2 | | | Folder Marked Lab Q Items |
| Unknown material and white caulk material - Q515.3 | | | Folder Marked Lab Q Items |
| BBs with unknown material, nails and pieces of metal - Q516 | | | Folder Marked Lab Q Items |

30

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Sampling of unknown material - Q516.1 Sampling of unknown material - Q516.2 BBs, nails, pieces of metal and white caulk material - Q517 | | Folder Marked Lab Q Items |
| | Sampling of unknown material - Q517.1 Sampling of unknown material - Q517.2 Debris - Q518 | | Folder Marked Lab Q Items |
| | Fabric - Q521 | | Folder Marked Lab Q Items |
| | Fabric - Q522 | | Folder Marked Lab Q Items |
| | Fabric with BBs - Q523 | | Folder Marked Lab Q Items |
| | Fabric with BBs - Q523.1 | | Folder Marked Lab Q Items |
| | Fabric - Q524 | | Folder Marked Lab Q Items |
| | Fabric - Q525 | | Folder Marked Lab Q Items |
| | BBs with unknown material - Q526 | | Folder Marked Lab Q Items |
| | Sampling of unknown material - Q526.1 Sampling of unknown material - Q526.2 BBs with unknown material, nails, white caulk material and other fragmentation- Q527 | | Folder Marked Lab Q Items |
| | Sampling of unknown material - Q527.1 Sampling of unknown material - Q527.2 BB - Q528 | | Folder Marked Lab Q Items |
| | BBs and metal - Q530 | | Folder Marked Lab Q Items |

31

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| Fabric - Q531 | | | Folder Marked Lab Q Items |
| BBs - Q532 | | | Folder Marked Lab Q Items |
| BBs, nails and two (2) plastic beads - Q533 | | | Folder Marked Lab Q Items |
| Miscellaneous debris - Q534 | | | Folder Marked Lab Q Items |
| BBs with unknown material - Q535 | | | Folder Marked Lab Q Items |
| Unknown material - Q535.1 | | | Folder Marked Lab Q Items |
| BBs with unknown material and nails - Q536 | | | |
| Unknown material - Q536.1 | | | Folder Marked Lab Q Items |
| Unknown material - Q537 | | | |
| BBs with unknown material - Q538 | | | Folder Marked Lab Q Items |
| Unknown material - Q538.1 | | | Folder Marked Lab Q Items |
| Plastic - Q540 | | | |
| Fabric and piece of zipper - Q541 | | | Folder Marked Lab Q Items |
| BB and piece of metal jewelry - Q542 | | | Folder Marked Lab Q Items |
| Fabric and piece of zipper - Q543 | | | Folder Marked Lab Q Items |
| Tape - Q543.1 | | | Folder Marked Lab Q Items |
| Metal fragment - Q544 | | | |
| Cardboard and piece of glass - Q546 | | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Tape - Q546.1<br>BBs, nails, screw and piece of plastic - Q549 | | Folder Marked Lab Q<br>Items |
| | BBs with unknown material - Q550 | | Folder Marked Lab Q<br>Items |
| | Unknown material - Q550.1<br>BBs, nail and screw - Q551 | | Folder Marked Lab Q<br>Items |
| | Plastic - Q552 | | Folder Marked Lab Q<br>Items |
| | Plastic - Q553 | | Folder Marked Lab Q<br>Items |
| | BBs with unknown material - Q554 | | Folder Marked Lab Q<br>Items |
| | Unknown material - Q554.1<br>Fabric and debris - Q555 | | Folder Marked Lab Q<br>Items |
| | BB - Q555.1<br>Pieces of fabric and pieces of zipper - Q556 | | Folder Marked Lab Q<br>Items |
| | Tape - Q556.1<br>Pieces of fabric - Q557 | | Folder Marked Lab Q<br>Items |
| | BBs, piece of plastic and piece of rubber - Q569 | | Folder Marked Lab Q<br>Items |
| | Battery - Q570 | | Folder Marked Lab Q<br>Items |
| | Transmitter, batteries, and wires - Q575 | | Folder Marked Lab Q<br>Items |
| | Tapes - Q575.1<br>Pressure cooker pot - | | Folder Marked Lab Q<br>Items |

33

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Metal fragment - Q577 | | Folder Marked Lab Q Items |
| | Plastic -Q578 | | Folder Marked Lab Q Items |
| | Metal fragment- Q579 | | Folder Marked Lab Q Items |
| | Metal fragment - Q580 | | Folder Marked Lab Q Items |
| | Nipple -Q581 | | Folder Marked Lab Q Items |
| | Switch -Q582 | | Folder Marked Lab Q Items |
| | Tape - Q582.1 Insulated wire - Q582.2 Insulated wire - Q582.3 Insulated wire - Q582.4 Snap connector - Q582.5 Metal and BBs -Q583 | | Folder Marked Lab Q Items |
| | Tape - Q583.1 Tape - Q583.2 Metal and BBs - Q584 | | Folder Marked Lab Q Items |
| | Fuse - Q584.1 | | Folder Marked Lab Q Items |
| | Tape - Q584.2 Tape - Q584.3 Fuse - Q585 | | Folder Marked Lab Q Items |
| | Metal fragment - Q586 | | Folder Marked Lab Q Items |

34

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Metal fragment - Q587 | | Folder Marked Lab Q Items |
| | Pressure cooker pot lid- Q588 | | Folder Marked Lab Q Items |
| | Sample of unknown powder -Q590 Sample of powder - Q591 Sample of powder - Q592 Battery - Q593 | | Folder Marked Lab Q Items |
| | BBs -Q594 | | Folder Marked Lab Q Items |
| | Unknown material - Q594.1 BBs - Q595 | | Folder Marked Lab Q Items |
| | Unknown material - Q595.1 Insulated wire -Q603 | | Folder Marked Lab Q Items |
| | Tape - Q603.1 | | Folder Marked Lab Q Items |
| | Tape - Q604 | | Folder Marked Lab Q Items |
| | Hobby fuse - Q605 | | Folder Marked Lab Q Items |
| | BBs, pink material, and unknown polymer- Q606 | | Folder Marked Lab Q Items |
| | Sampling of unknown material - Q606.1 | | Folder Marked Lab Q Items |
| | Wire - Q608 | | Folder Marked Lab Q Items |
| | Metal fragments - Q609 | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Metal fragment - Q610 | | Folder Marked Lab Q Items |
| | Metal fragment - Q611 | | Folder Marked Lab Q Items |
| | Insulated wire - Q612 | | Folder Marked Lab Q Items |
| | Tape - Q612.1 | | Folder Marked Lab Q Items |
| | Metal fragment - Q613 | | Folder Marked Lab Q Items |
| | Metal fragment - Q614 | | Folder Marked Lab Q Items |
| | Cardboard - Q615 | | Folder Marked Lab Q Items |
| | Cardboard - Q616 | | Folder Marked Lab Q Items |
| | BBs- Q619 | | Folder Marked Lab Q Items |
| | Unknown material - Q619.1 Debris -Q620 | | Folder Marked Lab Q Items |
| | Metal fragment - Q622 | | Folder Marked Lab Q Items |
| | Metal fragment - Q623 | | Folder Marked Lab Q Items |
| | BBs -Q624 | | Folder Marked Lab Q Items |
| | Unknown material - Q624.1 BBs - Q625 | | Folder Marked Lab Q Items |
| | Unknown material - Q625.1 | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | BBs and unknown material - Q626 | | Folder Marked Lab Q Items |
| | Unknown material - Q626.1 Metal fragment - Q629 | | Folder Marked Lab Q Items |
| | Metal fragment - Q630 | | Folder Marked Lab Q Items |
| | Metal fragment- Q631 | | Folder Marked Lab Q Items |
| | BBs and unknown material - Q632 | | Folder Marked Lab Q Items |
| | Unknown material - Q632.1 BBs - Q633 | | Folder Marked Lab Q Items |
| | Metal fragment - Q634 | | Folder Marked Lab Q Items |
| | BBs, pink material, and unknown material - Q635 | | Folder Marked Lab Q Items |
| | Unknown material - Q635.1 Tape - Q635.2 Cardboard - Q636 | | Folder Marked Lab Q Items |
| | Wire - Q641 | | Folder Marked Lab Q Items |
| | Tape - Q641.1 | | Folder Marked Lab Q Items |
| | Tape - Q643 | | Folder Marked Lab Q Items |
| | BBs - Q644 | | Folder Marked Lab Q Items |
| | Unknown material - Q644.1 | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Metal fragment - Q645 | | Folder Marked Lab Q Items |
| | BBs - Q646 | | Folder Marked Lab Q Items |
| | Unknown material - Q646.1 Tape - Q647 | | Folder Marked Lab Q Items |
| | Metal fragment - Q648 | | Folder Marked Lab Q Items |
| | Plastic -Q649 | | Folder Marked Lab Q Items |
| | BB, screw, washer and metal pieces - Q650 | | Folder Marked Lab Q Items |
| | BBs - Q652 | | Folder Marked Lab Q Items |
| | Unknown material - Q652.1 Metal fragment - Q653 | | Folder Marked Lab Q Items |
| | Plastic - Q654 Metal fragment - Q655 | | Folder Marked Lab Q Items |
| | Tape - Q656 | | Folder Marked Lab Q Items |
| | Plastic - Q657 | | Folder Marked Lab Q Items |
| | Plastic -Q658 | | Folder Marked Lab Q Items |
| | Plastic - Q659 | | Folder Marked Lab Q Items |
| | Plastic - Q660 | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| BBs - Q661 | | | Folder Marked Lab Q Items |
| BBs - Q662 | | | Folder Marked Lab Q Items |
| Unknown material - Q662.1 Metal fragment - Q663 | | | Folder Marked Lab Q Items |
| BBs - Q664 | | | Folder Marked Lab Q Items |
| Unknown material - Q664.1 Latex gloves - Q667 | | | Folder Marked Lab Q Items |
| Latex glove - Q668 | | | Folder Marked Lab Q Items |
| Trace filters - Q669 Latex glove - Q671 | | | Folder Marked Lab Q Items |
| Receipts - Q672 | | | Folder Marked Lab Q Items |
| Receipts - Q672.1 Gloves - Q673 | | | Folder Marked Lab Q Items |
| Glass jar - Q675 | | | Folder Marked Lab Q Items |
| Tube - Q679 | | | Folder Marked Lab Q Items |
| Plastic tub - Q684 | | | Folder Marked Lab Q Items |
| Tape - Q684.2 Tape - Q686 | | | Folder Marked Lab Q Items |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| BB - Q689 | | | Folder Marked Lab Q Items |
| Calk gun - Q691 | | | Folder Marked Lab Q Items |
| Tape - Q693 | | | Folder Marked Lab Q Items |
| Tape - Q693.1 | | | |
| Tape - Q695 | | | Folder Marked Lab Q Items |
| BBs and metal fragments - Q706 | | | Folder Marked Lab Q Items |
| Swab - Q717 | | | |
| Swab - Q718 | | | |
| Swab - Q719 | | | |
| Swab - Q720 | | | |
| Swab - Q721 | | | |
| Swab - Q722 | | | |
| Swab - Q723 | | | |
| Swab - Q724 | | | |
| Tools and miscellaneous items - Q725 | | | Folder Marked Lab Q Items |
| Gray, polymer ring - Q725.1 | | | |
| Hobby fuse - Q725.11 | | | |
| Knob - Q725.2 | | | |
| Metal - Q725.24 | | | |
| PTFE thread seal tape - Q725.4 | | | Folder Marked Lab Q Items |
| Tape - Q725.5 | | | Folder Marked Lab Q Items |
| Tape - Q725.6 | | | |
| Mini-lights - Q726 | | | Folder Marked Lab Q Items |

40

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Mini-lights - Q726.1 | | |
| | BBs - Q727 | | Folder Marked Lab Q Items |
| | Vacuum filter A - Q732 | | |
| | Vacuum filter B - Q733 | | |
| | Vacuum filter C - Q734 | | |
| | Vacuum filter D - Q735 | | |
| | Box - Q736 | | Folder Marked Lab Q Items |
| | BBs - Q736.1 | | |
| | Tape - Q737 | | Folder Marked Lab Q Items |
| | BBs - Q741 | | Folder Marked Lab Q Items |
| | Big Snow Pyrotechnics - Q780 Tube - Q780.1 | | |
| | Container and hobby fuse - Q781 | | Folder Marked Lab Q Items |
| | Sample of fuse - Q781.1 | | |
| | Tape - Q781.3 | | Folder Marked Lab Q Items |
| | Hobby fuse - Q782 | | Folder Marked Lab Q Items |
| | Fireworks debris - Q853 | | Folder Marked Lab Q Items |
| | BBs - Q927 | | Folder Marked Lab Q Items |
| | Paper - Q930 | | Folder Marked Lab Q Items |
| | Pants with belt - Q933 | | Folder Marked Lab Q Items |
| | Vacuum canister - Q934 | | Folder Marked Lab Q Items |

41

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| BBs - Q934.1 | | | Folder Marked Lab Q Items |
| Vacuum filters - Q936 | | | |
| Vacuum filter - Q937 | | | |
| Vacuum filter - Q938 | | | |
| Vacuum filter - Q939 | | | |
| Vacuum filter - Q940 | | | |
| Vacuum filter - Q941 | | | |
| Vacuum filter - Q942 | | | |
| Vacuum filter - Q943 | | | |
| Tape - Q125.3.1 | | | |
| Tape - Q151.1.1 | | | |
| Tape - Q151.2.1 | | | |
| Tape - Q167.6.1 | | | Folder Marked Lab Q Items |
| Tape - Q183.1.2 | | | |
| Tape - Q227.1.1 | | | |
| Tape - Q268.1.1 | | | Folder Marked Lab Q Items |
| Tape - Q268.1.1.1 | | | |
| Tape - Q268.1.2 | | | |
| Tape - Q460.1.1 | | | |
| Powder sample - Q780.1.1 | | | |
| Powder sample - Q780.1.2 | | | |
| Powder sample - Q780.1.3 | | | |
| Powder sample - Q780.1.4 | | | |
| Powder sample - Q780.1.5 | | | |
| Powder sample - Q780.1.6 | | | |
| Powder sample - Q780.1.7 | | | |
| Tape - Q781.3.1 | | | |
| 3D model of Boylston Street: 3D Large Scale Physical Model of Boylston Street | | | Photo of Exhibit Boylston Street folder |

42

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | 2D exhibit - Boylston Street:  Summary interactive exhibit of Scene A and B evidence | | 2D Exhibit Boylston St Interactive Folder |
| | location, collection and photos; Norfolk St., Pine Dale Hall, and vehicles | | 2D Exhibit Boylston St Interactive Folder |
| | Photos File - Images File for 2D exhibits:  All images contained in 2D interactive exhibit | | 2D Exhibit Boylston St Interactive Folder |
| | Media File- Media File for 2D Exhibits:  All media contained in 2D Exhibit | | 2D Exhibit Boylston St Interactive Folder |
| | 2D exhibit - Paths - Boylston Street:  Summary Exhibit of Path of Defendant and brother | | 2D Exhibit Boylston St Interactive Folder |
| | Time Line video - compilation video:  Summary Exhibit - video and photo compilation from surveillance cameras and other media. | | Boston Bombing Timeline folder |
| | D39-IMG-3060.JPG : Photo -  Blast Scene A - Eric Whalley | | Boylston Street folder |
| | D93_IMG_3208.JPG : Photo - Post Blast Scene A - Patrick Downes | | Boylston Street folder |
| | D93_IMG_3021.JPG : Photo - Post Blast Scene A - Celeste and Kevin Corcoran | | Boylston Street folder |
| | D71_DSC02729.JPG : Photo Post Blast Scene A - Jeff Bauman | | Boylston Street folder |
| | 1A3211OIMG_9459.bmp : PhotoPost Blast Scene B - street debris | | Boylston Street folder |
| | 1A321010IMG_9491.bmp : Photo Post Blast Scene B - Roseanne Sdoia | | Boylston Street folder |
| | 1B2394-MSC_6118.JPG : Photo Boylston Street - Defendant and brother | | Boylston Street folder |
| | 1B3469-IMG_1136.JPG : Photo Forum aerial pre-blast | | Boylston Street folder |
| | Tipline#24189-IMG_2091.JPG : Post-Blast Roseanne Sdoia | | Boylston Street folder |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | D10 DSC_0674.JPG : Boylston Street photo (general) with Jumbotron | | Boylston Street folder |
| | D10 DSC_0692.JPG : Boylston Street photo (general) Race Scene | | Boylston Street folder |
| | D23 SAM_0080.JPG : Boylston Street photo Finish Line (aerial view) | | Boylston Street folder |
| | D23 SAM_0093.JPG : Scene A post-blast photo | | Boylston Street folder |
| | D23 SAM_0094.JPG : Scene A post-blast photo | | Boylston Street folder |
| | D40 PD9P8854.JPG : Scene A post-blast photo with first responders | | Boylston Street folder |
| | D158 Marathan-Sports.mov : Interior/Exterior video of Marathon Sports during the explosions | | Boylston Street folder |
| | 1B3383 IMG_8735.JPG : Scene A post-blast photo | | Boylston Street folder |
| | D494 MVI_4421.MOV : Scene A blast video w/ audio | | Boylston Street folder |
| | D494 MVI_4230.MOV : Scene A blast video w/ audio | | Boylston Street folder |
| | D494 MVI_4231.MOV : Scene A blast video w/ audio | | Boylston Street folder |
| | D63 IMG_7864.JPG : Post-blast photo Sydney Corcoran | | Boylston Street folder |
| | Krystle.jpg : Pre-blast photo of Krystle and Karen Rand | | Boylston Street folder |
| | D20-IMG_1454.jpg : Pre-blast photo of Krystle and Karen Rand crowd shot; Jessica and Patrick Downes | | Boylston Street folder |
| | D71 DSC02728.JPG : Post-blast photo EMT attending Karen and Krystle | | Boylston Street folder |
| | 1B3383 IMG_8729.JPG : Blast photo Karen and Krystle | | Boylston Street folder |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | D63 IMG_7846.JPG : Post-blast photo First responders; Jessica | | Boylston Street folder |
| | D495 044Stills.jpg : Photo stills from Forum - post-blast Scene B | | Boylston Street folder |
| | TIPLINE-11023562-2BostonMarathanExplosion(3101S).jpg : Photo Scene B - post blast | | Boylston Street folder |
| | D495 051Still.jpg : Photo of Scene B post-blast from Forum video | | Boylston Street folder |
| | 1A3211 IMG_9461.jpg : Photo-post-blast Aaron Herr; debris in street | | Boylston Street folder |
| | 1A3211 IMG_9475.jpg : Photo-post-blast Scene B; Hern family | | Boylston Street folder |
| | D103 IMG_1135.JPG : Photo - Scene B- Pre-blast | | Boylston Street folder |
| | 1A3211 IMG_9455.jpg : Photo-Scene B-post-blast (Richard, Barrett) | | Boylston Street folder |
| | 1A3211 IMG_9457.jpg : Photo-Scene B-post-blast (Richard, Barrett) | | Boylston Street folder |
| | 1A3211 IMG_9489.jpg : Photo-Scene B-post-blast (Leo w/ Barrett) | | Boylston Street folder |
| | D39 IMG_066[1].jpg : Photo-Scene B-post-blast (Barrett) | | Boylston Street folder |
| | 070[28806].JPG : Photo pre-blast Richard Family | | Boylston Street folder |
| | 1A3211 IMG_9465.jpg : Photo post-blast Bill, Jane and Henry Richard | | Boylston Street folder |
| | D495 FormumRichard.mov : Video - Blast - Forum - Scene B | | Forum D495 folder |
| | D32-Patterson.mov : Video Post-Blast Matt Patterson | | Boylston Street folder |

45

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | D568 GustaHolland-801-Boylston-01.jpg : Boylston Street crowds near finish line | | Boylston Street folder |
| | S Westin24.mov : BAA video from Photo Bridge | | Boylston Street folder |
| | 1A3211 IMG_9461.JPG (Hoenck) : Photo post-blast | | Boylston Street folder |
| | D495 Forum Stills | | Boylston Street folder |
| | Patterson Street.jpg Photo Patterson with J.Richard | | Boylston Street folder |
| | Photo Compilation - Boylston Street : Images from multiple sources before and after blasts | | Multiple Photo Compilations Folder |
| | Boston EMS : PDF graphic of number re: EMS patient transports | | Exhibits folder |
| | Photo - Barrett L.W.jpg | | Boylston Street folder |
| | Autopsy Photos of Martin Richard | FMM_0004.JPG | Autopsy Photos |
| | Autopsy Photos of Martin Richard: | FMM_0086.JPG | Autopsy Photos |
| | Autopsy Photos of Martin Richard: | FMM_0087.JPG | Autopsy Photos |
| | Autopsy Photos of Martin Richard: | FMM_0095.JPG | Autopsy Photos |
| | Autopsy Photos of Martin Richard: | FMM_0096.JPG | Autopsy Photos |
| | Autopsy Photos of Martin Richard: | FMM_0147.JPG | Autopsy Photos |
| | Autopsy Photos of Martin Richard: | FMM_0152.JPG | Autopsy Photos |
| | Autopsy Photos of Martin Richard: | FMM_0154.JPG | Autopsy Photos |
| | Autopsy Photos of Martin Richard: | FMM_0155.JPG | Autopsy Photos |
| | Autopsy Photos of Martin Richard: | FMM_0156.JPG | Autopsy Photos |
| | Autopsy Photos of Martin Richard: | FMM_0160.JPG | Autopsy Photos |
| | Autopsy Photos of Martin Richard: | FMM_0164.JPG | Autopsy Photos |
| | Fragments/Metal from Martin Richard | Q266.4 | physical exhibit |
| | Fragments from Martin Richard | Q266.1 | physical exhibit |
| | Fragments from Martin Richard | Q266.2 | physical exhibit |
| | Fragments from Martin Richard | Q266.3 | physical exhibit |
| | Fragments from Martin Richard | Q 266 | physical exhibit |
| | Autopsy Photos of Krystle Marie Campbell: | DSC.0170.JPG | Autopsy Photos |
| | Autopsy Photos of Krystle Marie Campbell: | DSC.0172.JPG | Autopsy Photos |

46

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Autopsy Photos of Krystle Marie Campbell: | | |
| | DSC.0149.JPG | DSC.0149.JPG | Autopsy Photos |
| | Autopsy Photos of Krystle Marie Campbell: | DSC.0183.JPG | Autopsy Photos |
| | Autopsy Photos of Krystle Marie Campbell: | DSC.0228.JPG | Autopsy Photos |
| | Fragments/Metal from Krsytle Campbell | Q269.1 | physical exhibit |
| | Fragments/Metal from Krsytle Campbell | Q269.4 | physical exhibit |
| | Fragments/Metal from Krsytle Campbell | Q269.2 | physical exhibit |
| | Fragments/Metal from Krsytle Campbell | Q269.3 | physical exhibit |
| | Fragments/Metal from Krsytle Campbell | Q269 | physical exhibit |
| | Autopsy Photos of Lingzi Lu: | MAD_0061.JPG | Autopsy Photos |
| | Autopsy Photos of Lingzi Lu | MAD_0116.JPG | Autopsy Photos |
| | Autopsy Photos of Lingzi Lu | MAD_0118.JPG | Autopsy Photos |
| | Autopsy Photos of Lingzi Lu | MAD_0120.JPG | Autopsy Photos |
| | Autopsy Photos of Lingzi Lu | MAD_0122.JPG | Autopsy Photos |
| | Autopsy Photos of Lingzi Lu | MAD_0135.JPG | Autopsy Photos |
| | Autopsy Photos of Lingzi Lu | MAD_0145.JPG | Autopsy Photos |
| | Fragments/Metal from Lingzi Lu | Q268.1.1 | physical exhibit |
| | Fragments/Metal from Lingzi Lu | Q268.4 | physical exhibit |
| | Fragments/Metal from Lingzi Lu | Q268.1 | physical exhibit |
| | Fragments/Metal from Lingzi Lu | Q268.3 | physical exhibit |
| | Fragments/Metal from Lingzi Lu | Q268.2 | physical exhibit |
| | Photo - Sean Collier (pre-shooting) | Collier 1.png | Exhibits folder |
| | Photo - Sean Collier (pre-shooting) | Collier 2.png | Exhibits folder |
| | Photo - Sean Collier (pre-shooting) | Collier 3.png | Exhibits folder |
| | Vandeventer 911 call | Vandeventer 911 call.wav; | Exhibits folder |
| | Photo - Koch Building courtyard (daytime) | Koch courtyard - photo - day time.bmp | Exhibits folder |

47

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Photo - Koch Building courtyard close-up (daytime) | Koch courtyard close-up - photo - day time - zoom 1.bmp | Exhibits folder |
| | Diagram of Koch/Stata courtyard | Koch courtyard - diagram.pdf | Exhibits folder |
| | Diagram of Koch/Stata courtyard (low zoom) | Koch courtyard - diagram - zoom 1.pdf | Exhibits folder |
| | Diagram of Koch/Stata courtyard (medium zoom) | Koch courtyard - diagram - zoom 2.pdf | Exhibits folder |
| | Diagram of Koch/Stata courtyard (high zoom) | Koch courtyard - diagram - zoom 3.pdf | Exhibits folder |
| | Sacco radio traffic composite | MIT radio traffic composite (Sacco).wav | Exhibits folder |
| | Henniger radio traffic composite | MIT radio traffic composite (Henniger).wav | Exhibits folder |
| | Photo of Collier cruiser - nighttime - angle 1 | MIT-RPQ_0069.jpg | Exhibits folder |
| | Photo of Collier cruiser - nighttime - angle 2 | MIT-RPQ_0083.jpg | Exhibits folder |
| | Photo of Collier cruiser - nighttime - angle 3 | MIT-RPQ_0084.jpg | Exhibits folder |
| | Sample holster | Sample holster | |
| | Photo of Collier gun belt in back of cruiser 1 | MIT-RPQ_0222.jpg | Exhibits folder |
| | Photo of Collier gun belt in back of cruiser 2 | MIT-RPQ_0223.jpg | Exhibits folder |
| | Photo of Collier cruiser showing evidence placards | MIT-RPQ_0120.jpg | Exhibits folder |
| | Photo - close-up of MIT evidence placards | MIT-RPQ_0087.jpg | Exhibits folder |
| | Photo - closer-up view of MIT evidence placards | MIT-RPQ_0090.jpg | Exhibits folder |
| | Photo - close-up of MIT evidence placard #1 | MIT-RPQ_0091.jpg | Exhibits folder |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Photo - closer-up of MIT evidence placard #1 | MIT-RPQ_0092.jpg | Exhibits folder |
| | Photo - close-up of MIT evidence placard #2 | MIT-RPQ_0093.jpg | Exhibits folder |
| | Photo - closer-up view of MIT evidence placard #2 | MIT-RPQ_0122.jpg | Exhibits folder |
| | Photo - close-up of MIT evidence placard #3 | MIT-RPQ_0126.jpg | Exhibits folder |
| | Photo - driver's seat showing spent shell | MIT-RPQ_0146.jpg | Exhibits folder |
| | Photo - driver's seat - close-up of spent shell | MIT-RPQ_0186.jpg | Exhibits folder |
| | Photo - driver's seat - closer-up view of spent shell | MIT-RPQ_0187.jpg | Exhibits folder |
| | Photo - close-up of rear view mirror | MIT-RPQ_0152.jpg | Exhibits folder |
| | Photo - view through front passenger window | MIT-RPQ_0134.jpg | Exhibits folder |
| | Photo - closer-up view through front passenger window | MIT-RPQ_0135.jpg | Exhibits folder |
| | Photo - spent shell on passenger seat | MIT-RPQ_0166.jpg | Exhibits folder |
| | Photo - passenger floor board | MIT-RPQ_0158.jpg | Exhibits folder |
| | Photo - passenger floor board - close-up | MIT-RPQ_0161.jpg | Exhibits folder |
| | Photo - passenger floor board - closer-up view | MIT-RPQ_0162.jpg | Exhibits folder |
| | Photo - close-up of broken radio | MIT-RPQ_0192.jpg | Exhibits folder |
| | Photo - rear passenger floor board | MIT-RPQ_0198.jpg | Exhibits folder |
| | Photo - rear passenger floor board - close up radio face plate | MIT-RPQ_0205.jpg | Exhibits folder |
| | Photo - Collier gunbelt | MIT-RPQ_0225.jpg | Exhibits folder |
| | Photo - Collier gunbelt | MIT-RPQ_0226.jpg | Exhibits folder |
| | Photo - Collier gunbelt | MIT-RPQ_0229.jpg | Exhibits folder |
| | Photo - Collier gunbelt | MIT-RPQ_0230.jpg | Exhibits folder |
| | Photo - Collier cruiser location (daytime view) | Collier cruiser location (daytime view).png | Exhibits folder |
| | Photo - Collier cruiser location (showing DT's path) | Collier cruiser location (showing DT's path).png | Exhibits folder |
| | Photo - MIT Building 54 (daytime view) | Building 54.png | Exhibits folder |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Photo - panoramic view of courtyard | Point5.mov | Exhibits folder |
| | Video - surveillance video of Collier murder (composite) | | |
| | Video - surveillance video of Collier murder (composite close-up) | KochBldg12-29.wmv | Exhibits folder |
| | Surveillance video of Collier shooting (Harmon composite); | MIT-VTS_01_1.VOB MIT Koch HARMON.wmv | Exhibits folder |
| | Ruger casings and projectile from MIT crime scene | Case No. 13-08091, Item Nos. 7-6 through 7-11 | Exhibits folder |
| | Collier autopsy photo (hand - washed) | MIT-DSC_4514.jpg | Exhibits folder |
| | Collier autopsy photo (forehead - washed) | MIT-DSC_4520.jpg | Exhibits folder |
| | Collier autopsy photo (neck - washed) | MIT-DSC_4521.jpg | Exhibits folder |
| | Collier autopsy photo (forehead w/ stippling) | MIT-DSC_4517.jpg | Exhibits folder |
| | Collier autopsy photo (X-ray of brain showing bullets) | 1.3.46.670589.30.1.3. 1.2069158856270044.1 366358751921.1.jpg | Exhibits folder |
| | Collier - bullet recovered from neck | MSP Case 13-08091, Item 7-12 | Exhibits folder |
| | Photo - Collier - bullet recovered from neck) | P4190084.jpg | Exhibits folder |
| | Collier - bullet recovered from brain | MSP Case 13-08091, Item 7-13 | Exhibits folder |
| | Photo - Collier - bullet recovered from brain | P4190085.jpg | Exhibits folder |
| | Collier - bullet recovered from brain | MSP Case 13-08091, Item 7-14 | Exhibits folder |
| | Photo - Collier - bullet recovered from brain | P4190086.jpg | Exhibits folder |
| | Collier autopsy diagram (forehead) | Collier autopsy diagram (forehead).pdf | Exhibits folder |
| | Collier autopsy diagram (hand) | Collier autopsy diagram (hand).pdf | Exhibits folder |

50

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Collier autopsy diagram (side of face) | Collier autopsy diagram (side of face).pdf | Exhibits folder |
| | Map showing Shell and Mobil stations | Map showing gas stations.png; | Exhibits folder |
| | Photo - Shell station showing River Street | Shell station (showing River Street).bmp; | Exhibits folder |
| | Photo - River Street showing Shell and Mobil stations | River Street (showing Shell & Mobil).bmp; | Exhibits folder |
| | Photo - Mobil Station | Mobil Station.bmp; | Exhibits folder |
| | Photo - Shell station showing external video camera | Shell station (external surveillance camera).bmp; | Exhibits folder |
| | Photo - Shell station showing Food Mart entrance | Shell station (food mart entrance).bmp; | Exhibits folder |
| | Video - Shell surveillance video (composite) | Shell surveillance video (composite).mov; | Exhibits folder |
| | Photo - Screenshot from surveillance video showing TT and DT | Shell Station screenshot - Tamerlan.png; | Exhibits folder |
| | Photo - Screenshot from surveillance video showing TT and DT | Shell Station screenshot - Tamerlan 2.png | Exhibits folder |
| | Photo - Mobil Mart entrance | Mobil Mart entrance.bmp; | Exhibits folder |
| | Composite Mobil surveillance video /w 911 call | MobilFinalFull1.mov | Exhibits folder |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Mercedes registration | Mercedes registration.pdf | Exhibits folder |
| | Mercedes lease agreement | Mercedes lease.pdf | Exhibits folder |
| | Dung Meng Bank of America debit card | Dung Meng Bank of America debit card | Exhibits folder |
| | BofA Watertown surveillance video - 04/18/14 | BofA Watertown surveillance.wmv; | Exhibits folder |
| | BofA Watertown surveillance video - 04/18/14 - montage of screen shots | | |
| | BofA Watertown surveillance video - 04/11/14 | | |
| | BofA Watertown surveillance video - 04/11/14 - montage of screen shots | | |
| | Record - Watertown Bank of America ATM withdrawal ($800) | BofA ATM withdrawal record ($800).pdf | Exhibits folder |
| | Record - Watertown Bank of America ATM withdrawal ($800) | BofA ATM withdrawal record ($800) 2.pdf | Exhibits folder |
| | Record - Dun Meng Bank of America account | Dung Meng BofA account record.pdf | Exhibits folder |
| | Laurel & Dexter - map.pdf | Laurel St Map.pdf | Exhibits folder |
| | Laurel & Dexter - diagram | Laurel & Dexter - diagram.pdf | Exhibits folder |
| | Laurel & Dexter - diagram - close-up | Laurel&Dexter - diagram - close-up.pdf | Exhibits folder |
| | Daytime panoramic photos of Laurel Street | Laurel&Dexter - Honda.pdf | Exhibits folder |
| | Laurel & Dexter - diagram showing location of cars | Laurel&Dexter - diagram - cruisers & Honda.pdf | Exhibits folder |
| | Photo - First unexploded pipe bomb | Unexploded pipe bomb.jpg | Exhibits folder |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Photo - Second unexploded pipe bomb | Second pipe bomb.png | Exhibits folder |
| | Photo - Trail of blood on street | 2013-04-19 02.37.10 HDR.jpg | Exhibits folder |
| | Photo - area of Pugliese / Tamerlan gun battle | DMM_7448 | Exhibits folder |
| | Photo - Pugliese bruise | DMM-7512 | Exhibits folder |
| | Photo - Pugliese bruise - close-up | DMM-7514 | Exhibits folder |
| | Kitzenberg photo | IMG_1457.jpg | Exhibits folder |
| | Kitzenberg photo | IMG_1466.jpg | Exhibits folder |
| | Kitzenberg photo | IMG_1471.jpg | Exhibits folder |
| | Kitzenberg photo | IMG_1474.jpg | Exhibits folder |
| | Kitzenberg photo | IMG_1488.jpg | Exhibits folder |
| | Photos - view of/from 55 Laurel | | |
| | Photos - view of/from 56 Laurel | | |
| | Photos - view of/from 129 Dexter | | |
| | Julakis Kropiewnicka composite video.wmv | Julakis-Kropiewnicka.wmv | Exhibits folder |
| | Photo - Richard Donohue shooting site | Watertown_066.jpg | Exhibits folder |
| | Richard Donhue medical records | | |
| | Photo - Mercedes abandoned on Spruce Street (front) | RWD_0004 | Exhibits folder |
| | Photo - Mercedes abandoned on Spruce Street (rear) | RWD_0010 | Exhibits folder |
| | Photo - Mercedes VIN number | RWD_0013 | Exhibits folder |
| | Photo - 67 Franklin - front exterior | 01 67 Franklin - front exterior.jpg | Exhibits folder |
| | Photo - 67 Franklin - view down driveway | 02 67 Franklin - view down driveway.jpg | Exhibits folder |
| | Photo - Boat (front with tarp) | 03 Boat (front with tarp).jpg | Exhibits folder |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| Photo - | Boat (daytime right exterior - no wrap) | 04 Boat (daytime right exterior - no wrap).jpg | Exhibits folder |
| Photo - | Boat (daytime right exterior - no wrap) | 05 Boat (daytime right exterior - no wrap).jpg | Exhibits folder |
| Photo - | Boat (rear left exterior - no wrap) | 06 Boat (rear left exterior - no wrap).jpg | Exhibits folder |
| Photo - | Boat (nightime with ladder) | 07 Boat (nightime with ladder).jpg | Exhibits folder |
| Photo - | Boat (day time with ladder) | 08 Boat (day time with ladder).jpg | Exhibits folder |
| Photo - | 63 Franklin shed (nighttime) | 01 63 Franklin shed (nighttime).jpg | Exhibits folder |
| Photo - | 63 Franklin shed (day time) | 02 63 Franklin shed (day time).jpg | Exhibits folder |
| Photo - | 63 Franklin shed (NE corner) | 04 63 Franklin shed (NE corner).jpg | Exhibits folder |
| Photo - | 63 Franklin shed (NE corner - close-up) | 05 63 Franklin shed (NE corner - close-up).jpg | Exhibits folder |
| Photo - | Smashed phones & ATM card (in situ) | 06 Smashed phones & ATM card (in situ).jpg | Exhibits folder |
| Photo - | Smashed phones & ATM card (lined up) | 07 Smashed phones & ATM card (lined up).jpg | Exhibits folder |
| Smashed white iPhone | | Q573, 1B1117 | Exhibits folder |
| Photo - smashed white iPhone at lab (front) | | DT-0047253.pdf | Exhibits folder |
| Photo - smashed white iPhone at lab (back) | | DT-0047254.pdf | Exhibits folder |
| Smashed black iPhone | | Q574, 1B1116 | Exhibits folder |
| Photo - smashed black iPhone at lab (front) | | DT-0047255.pdf | Exhibits folder |

54

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Photo - smashed blac iPhone at lab (back) | DT-0047256.pdf | Exhibits folder |
| | DT BofA debit card | 1B1112 | Exhibits folder |
| | Photo - Knit cap (in boat) | 09 Knit cap (in boat) 1.jpg | Exhibits folder |
| | Photo - Knit cap (in boat) | 10 Knit cap (in boat) 2.jpg | Exhibits folder |
| | Knit cap (from boat) | 1B1982 | Exhibits folder |
| | Photo - Pencil (in boat on bench - item 2W-210) | 11 Pencil (in boat on bench - item 2W-210) 1.jpg | Exhibits folder |
| | Photo - Pencil (in boat on bench - item 2W-210) | 12 Pencil (in boat on bench - item 2W-210) 2.jpg | Exhibits folder |
| | Photo - Pencil (in boat on bench - item 2W-210) | 13 Pencil (in boat on bench - item 2W-210) 3.jpg | Exhibits folder |
| | Pencil (from boat) | 1B1998 | Exhibits folder |
| | Photo - Boat note 1 | Boat note 1.jpg | Exhibits folder |
| | Photo - Boat note 2 | Boat note 2.jpg | Exhibits folder |
| | Photo - Boat note 3 | Boat note 3.jpg | Exhibits folder |
| | Section of boat with note | Section of boat with note | Exhibits folder |
| | Transcription of note | | |
| | Photo - Cambridge TCV | Cambridge TCV.png | Exhibits folder |
| | Photo - EOD robot | Robot.png | Exhibits folder |
| | Photo - EOD robot & first pipe bomb | Robot & first pipe bomb.png | Exhibits folder |
| | First pipe bomb | Q583 | Exhibits folder |
| | First pipe bomb - fuse | Q585 | |
| | First pipe bomb - tape | Q583.1 | |
| | First pipe bomb - tape | Q583.2 | |
| | First pipe bomb - sample of powder | Q591 | |
| | Lab photo - first pipe bomb (exterior) | DT-0047283 | |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Lab photo - first pipe bomb (interior) | DT-0047284 | |
| | Lab photo - first pipe bomb (fuse) | DT-0047289 | |
| | Second pipe bomb | Q584 | |
| | Second pipe bomb - fuse | Q584.1 | |
| | Second pipe bomb - sample of powder | Q592 | |
| | Lab Photo - second pipe bomb (exterior) | DT-0047286 | |
| | Lab Photo - second pipe bomb (interior) | DT-0047288 | |
| | Lab photo - second pipe bomb - fuse | DT-0047285 | |
| | Honda & seat of blast | Honda & seat of blast.png | Exhibits folder |
| | Honda exterior (nighttime) | Honda exterior (nighttime).png | Exhibits folder |
| | Honda interior (nighttime) | Honda exterior (nighttime).png | Exhibits folder |
| | Bag from Honda trunk | DMM_7444 | |
| | Photo - Mercedes - plastic container w/fuse | RWD_0001.JPG | Exhibits folder |
| | Photo - Mercedes - plastic container w/fuse | RWD_0002.JPG | Exhibits folder |
| | Plastic container from Mercedes | Q781, 18838 | |
| | Lab photo - Mercedes - plastic container | DT-0047620 | |
| | Lab photo - Mercedes - plastic container top w/fuse | DT-0047623 | |
| | Lab photo - black powder from plastic container | DT-0047624 | |
| | Lab photo - black powder from plastic container | DT-0047618 | |
| | Photo - Laurel Street on 4/19 | DMM_7471 | |
| | Photo - Laurel Street on 4/19 | DMM_7472 | |
| | Photos - Ballistics and explosives from Laurel St | Photos - Ballistics and explosives from Laurel St (directory) | Exhibits folder |
| | Ruger | Case No. 13-08140, Item No. 4-1 | Exhibits folder |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Ruger casings from Laurel Street | Case No. 13-08140, Items 4-54 through 4-78, 4-80 through 4-111, 4-122, 4-125, 5-80, 5-81, 6-2, 61-3, and 61-5 | Exhibits folder |
| | Ruger projectiles from Laurel Street | Case No. 13-08140, Item Nos. 61-1, 61-3, and 61-5 | Exhibits folder |
| | Ruger ballistics match photos - MIT | Ruger ballistics match photos - MIT.pdf | Exhibits folder |
| | Ruger ballistics match photos - Watertown | Ruger ballistics match photos - Watertown.pdf | |
| | High-capacity magazine from Laurel Street | Case No. 13-08140, Item No. 4-2 | |
| | Pellet gun from Laurel Street | Case No. 13-08140, Item No. 4-131 | |
| | Aummunition box from Laurel St | Case No. 13-08140, Item No. 4-129 | |
| | Magazine from Laurel St | Case No. 13-08140, Item No. 4-130 | |
| | Live rounds from Laurel St | Case No. 13-08140, Item Nos. 5-11 - 5-19 | |
| | Transmitter, eight (8) batteries, and wires from Laurel St | Q575, 18826 | |
| | Nine (9) pieces of tape from Q575 from Laurel St | Q575.1, 18826 | |
| | Pressure cooker pot from Laurel St | Q576, 18827 | |
| | Metal fragment from Laurel Street | Q577, 18834 | |
| | Piece of black plastic from Laurel St | Q578, 18830 | |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Metal fragment from Laurel Street | Q579, 18832 | |
| | Metal fragment from Laurel Street | Q580, 18833 | |
| | Metal fragment from Laurel Street | Q581, 18829 | |
| | Switch from Laurel Street | Q582, 18845 | |
| | Tape from Q582 from Laurel Street | Q582.1, 18845 | |
| | Piece of green insulated wire from Q582 from Laurel St | Q582.2, 18845 | |
| | Piece of green insulated wire from Q582 from Laurel St | Q582.3, 18845 | |
| | Piece of green insulated wire from Q582 from Laurel St | Q584.4, 18845 | |
| | Snap connector from Q582 from Laurel St | Q582.5, 18845 | |
| | Piece of plastic form Q582 from Laurel St | Q582.6, 18845 | |
| | Metal fragment from Laurel Street | Q586, 18835 | |
| | Metal fragment from Laurel Street | Q587, 18831 | |
| | Pressure cooker pot lid from Laurel St | Q588, 18828 | |
| | Diploma dated June 8, 2006 from inside the computer bag from Laurel St | Q589.1, 18836 | |
| | 9 volt battery from Laurel St | Q593 | |
| | BB's from Laurel Street | Q594 | |
| | BB's from Laurel Street | Q595 | |
| | Black plastic from Laurel St | Q599 | |
| | Lighter from Laurel Street | Q600 | |
| | Lighter from Laurel Street | Q600.1 | |
| | Metal from Laurel Street | Q602 | |
| | Pieces of green insulated wire from Laurel Street | Q603 | |
| | Tape from Q603 from Laurel Street | Q603.1 | |
| | Tape from Laurel Street | Q604 | |
| | Hobby fuse from Laurel Street | Q605 | |
| | BBs, pink material, and unknown polymer from Laurel Street | Q606 | |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Sampling of unknown material from Q606 from Laurel Street | Q606.1 | |
| | Wire from Laurel Street | Q607 | |
| | Green wire from Laurel Street | Q608 | |
| | Metal fragments from Laurel Street | Q609 | |
| | Metal fragment from Laurel Street | Q610 | |
| | Metal fragment from Laurel Street | Q611 | |
| | Two pieces of green insulated wire from Laurel St | Q612 | |
| | Tape from Q612 | Q612.1 | |
| | Metal fragment from Laurel Street | Q613 | |
| | Metal fragment from Laurel Street | Q614 | |
| | Cardboard from Laurel St | Q615 | |
| | Cardboard from Laurel St | Q616 | |
| | Vacuum filter from blast seat on Laurel Street | Q618 | |
| | BBs from Laurel St | Q619 | |
| | Sampling of unknown material from Q619 | Q619.1 | |
| | Debris from Laurel St | Q620 | |
| | Scraping from blast seat from Laurel St | Q621 | |
| | Metal fragment from Laurel Street | Q622 | |
| | Metal fragment from Laurel Street | Q623 | |
| | BBs from Laurel St | Q624 | |
| | Sampling of unknown material from Q624 | Q624.1 | |
| | BBs from Laurel St | Q625 | |
| | Sampling of unknown material from Q625 | Q625.1 | |
| | BBs, pink material, and unknown material from Laurel St | Q626 | |
| | Sampling of unknown material from Q626 | Q626.1 | |
| | Grey/Black bag from Laurel St | Q627 | |
| | Lighter from Laurel Street | Q627.1 | |
| | Black bag from Laurel Street | Q628 | |
| | Pencil from Laurel Street | Q628.1 | |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Metal fragment from Laurel Street | Q629 | |
| | Metal fragment from Laurel Street | Q630 | |
| | Metal fragment from Laurel Street | Q631 | |
| | BBs, pink material, and unknown material from Laurel St | Q632 | |
| | Sampling of unknown material from Q632 | Q632.1 | |
| | BBs from Laurel St | Q633 | |
| | Metal fragment from Laurel Street | Q634 | |
| | BBs, pink material, and unknown material from Laurel St | Q635 | |
| | Sampling of unknown material from Q635 | Q635.1 | |
| | Tape from Q635 | Q635.2 | |
| | Cardboard from Laurel St | Q636 | |
| | Scrapings from blast seat from Laurel Street | Q637 | |
| | Swab from blast seat from Laurel Street | Q638 | |
| | Swab from blast seat from Laurel Street | Q639 | |
| | Swab from blast seat from Laurel Street | Q640 | |
| | Wire from Laurel Street | Q641 | |
| | Tape from Q641 | Q641.1 | |
| | Metal fragment from Laurel Street | Q642 | |
| | Black tape from Laurel Street | Q643 | |
| | BBs from Laurel St | Q644 | |
| | Sampling of unknown material from Q644 | Q644.1 | |
| | Metal fragment from Laurel Street | Q645 | |
| | BBs from Laurel St | Q646 | |
| | Sampling of unknown material from Q646 | Q646.1 | |
| | Black tape from Laurel Street | Q647 | |
| | Metal fragment from Laurel Street | Q648 | |
| | Black plastic from Laurel St | Q649 | |
| | One (1) BB, one (1) screw, one (1) washer and two (2) metal pieces from Laurel Street | Q650 | |
| | Bubble wrap from Laurel Street | Q651 | |

60

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | BBs from Laurel St | Q652 | |
| | Sampling of unknown material from Q652 | Q652.1 | |
| | Metal fragment from Laurel Street | Q653 | |
| | Black plastic from Laurel St | Q654 | |
| | Metal fragment from Laurel Street | Q655 | |
| | Black tape from Laurel Street | Q656 | |
| | Gray plastic from Laurel Street | Q657 | |
| | Black plastic from Laurel St | Q658 | |
| | Black plastic from Laurel St | Q659 | |
| | Black plastic from Laurel St | Q660 | |
| | Photo - Honda - from right rear | DSC_0783 | |
| | Photo - Honda - white gloves | DSC_0795, 97, WHT_1864, 2202, 2206-09, 2213, | |
| | Photo - Honda - white gloves | DSC_0797 | |
| | Photo - Honda - white gloves | WHT_1864 | |
| | Photo - Honda - white gloves | WHT_2202 | |
| | Photo - Honda - white gloves | WHT_2206 | |
| | Photo - Honda - white gloves | WHT_2207 | |
| | Photo - Honda - white gloves | WHT_2208 | |
| | Photo - Honda - white gloves | WHT_2209 | |
| | Photo - Honda - white gloves | WHT_2213 | |
| | Photo - Honda - driver's door pocket | WHT_2212 | |
| | Photo - Honda - keys | WHT_2214 | |
| | Photo - Honda - back seat - wallet | WHT_2228 | |
| | Photo - Honda - back seat - wallet | WHT_2229 | |
| | Photo - Wallet from Honda | | |
| | Photo - Honda - back seat | | |
| | Photo - Honda - back seat | | |
| | Photo - Honda - glove compartment (open) | | |
| | Photo - Honda - glove compartment | | |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | White gloves from inside Honda | Case 13-08140, Item No. 12-9 | |
| | Keys from Honda ignition | Case 13-08140, Item No. 12-8 | |
| | BofA receipt from Honda | Case 13-08140, Item No. 14-15 | |
| | Wallet from inside Honda | Case 13-08140, Item No. 14-30 | |
| | CD from inside Honda | Case 13-08140, Item No. 14-31 | |
| | Swabs from white gloves | Case 13-08140, Item No. 12-9.1 through 12-9.9 | |
| | DT blood sample | Case 13-08091, Item 12-1.1.1 | |
| | TT buccal swabs | Case 13-07864, Item 15-1.1 | |
| | Sean Collier hair sample | Case 13-08091, Item 10-4.1 | |
| | Montgomery demonstrative DNA exhibit - gloves | | |
| | Montgomery demonstrative DNA exhibit - keys | | |
| | Montgomery demonstrative DNA exhibit - hat | | |
| | Photo - Mercedes VIN number | RWD_0013 | |
| | Photo - Mercedes bumper | DSC_7323 | |
| | Photo - Mercedes bumper | DSC_7333 | |
| | Photo - GPS in Mercedes | RWD_0063 | |
| | Photo - GPS in Mercedes | RWD_0097 | |
| | Photo - GPS in Mercedes | RWD_0101 | |
| | GPS from Mercdes | | |
| | CD from inside Mercedes | Case 13-08091, Item No. 32-2 | |
| | DT wallet (and contents) | 1B1008 | |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | DVD of Digital Evidence from Samsung Finesse | | Folder marked 3R4 |
| | DVD of Digital Evidence from Sony Vaio | | Folder marked 1R6 |
| | DVD of Digital Evidence from HP Pavilion Desktop | | |
| | DVD of Digital Evidence from Microcenter Thumbdrive | | Folder marked 2R14 |
| | DVD of Digital Evidence from iPod Shuffle | | Folder marked of 3R5 |
| | DVD of Digital Evidence from iPod Nano | | Folder marked 14-6 |
| | DVD of Digital Evidence from CD from Mercedes | | Folder marked 14-37 |
| | DVD of Digital Evidence from CD from Honda | | Folder marked 32-2 |
| | DVD of Digital Evidence from Patriot thumbdrive | | Folder marked 14-31 |
| | DVD of Digital Evidence from Kingston Landfill thumbdrive | | Folder marked 1W-15 |
| | DVD of Digital Evidence from Smashed iPhones | | Folder marked L14 Folder marked Destroyed iPhones |
| | DVD of Digital Evidence from GPS | | Folder marked Folder marked GPS data |
| | Translation of File names on Computer | | Folder marked Translations |
| | Text Messages from Dias Kadyrbayev's Phone | | Folder marked Text Messages |
| | Text Messages with Baudy Mazaev | | Baudy Mazaev and Jahar Texts.pdf |
| | Atomic Fireworks Records | | Folder marked Atomic Fireworks |
| | Phantom Fireworks Records | | Folder marked Phantom Fireworks |
| | Macy's Records | | Folder marked Macy's |

63

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | NirtoRCX Records | | Folder marked NitroRCX |
| | Walmart Records | | Folder marked Walmart |
| | Amazon Records | | Folder marked Amazon |
| | Target Records | | Folder marked Target |
| | Manchester Firing Line Records | | Folder marked Manchester Firing Line |
| | Comcast Records | | Folder marked Comcast Records |
| | AT&T Records | | Folder marked Phone Records |
| | T-Mobile Records | | Folder marked Phone Records |
| | Photos of Tamerlan Tsarnaev | | |
| | Skype Records | | Skype.subscriber.inform ation.pdf |
| | Azamat Tazhyakov cooperation agreement | | Tazhayakov Agreement.pdf |
| | Tazhyahkov text messages | | GX 023.Tazhayakov Text Messages |
| | Tazhyahkov text messages | | GX 046.Tazhayakov |
| | Photo of Silva and Defendant | | Computer Evidence 1R6 |
| | Photo of Tazhyakov and Defendant | | GX 30, 33.Tazhayakov |
| | UMASS Dartmouth Records | | Folder marked Umass Dartmouth |
| | UMASS Dartmouth Gym video | | 35.wmv-37.wmv |
| | World Map - Caucasus | | 2000px-Caucasus-political_en.svg |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Harvard Summer Records | | jahar student questionnaire |
| | eHarmony Subscriber information | | Eharmony.pdf |
| | Twitter Subscriber information & Selected Messages | | Folder marked Al_Firdausia Twitter |
| | Facebook Subscriber information & Selected Messages | | Folder marked Facebook |
| | Yahoo Subscriber information & Selected Messages | | Folder marked Yahoo |
| | Google Subscriber information & Selected Messages | | Folder marked Gmail |
| | Photos of 410 Norfolk Searches | | Folder marked 410 Norfolk 1st Search |
| | Black Flag with Shahada | | Physical Exhibit from Norfolk 1st Search |
| | Photo of HP Pavilion Desktop Computer | | Physical Exhibit from Norfolk 1st Search |
| | Tools | | Physical Exhibit from Norfolk 1st Search |
| | BB Gun - PT-85 Blowback | | Physical Exhibit from Norfolk 1st Search |
| | BBs and Pellets | | Physical Exhibit from Norfolk 1st Search |
| | Box of Gamo targets | | Physical Exhibit from Norfolk 1st Search |
| | Pressure Cooker gasket - Gray polymer ring | | Physical Exhibit from Norfolk 1st Search |
| | Charger with banana plug | | Physical Exhibit from Norfolk 1st Search |
| | Pressure cooker knob | | Physical Exhibit from Norfolk 1st Search |

65

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Gun cleaning Equipment | | Physical Exhibit from Norfolk 1st Search |
| | Caulk Gun with Silicone Tube | | Physical Exhibit from Norfolk 1st Search |
| | Gorilla Glue | | Physical Exhibit from Norfolk 1st Search |
| | Soldering Iron | | Physical Exhibit from Norfolk 1st Search |
| | Blue and white Russian book with note inside | | Physical Exhibit from Norfolk 1st Search |
| | Dual lang prayer card with notes | | Physical Exhibit from Norfolk 1st Search |
| | Photo of Flag on wall | | Folder marked 410 Norfolk 1st Search |
| | Red book written in Russian | | Physical Exhibit from Norfolk 1st Search |
| | Wire Stripper | | Physical Exhibit from Norfolk 1st Search |
| | Duct tape | | Physical Exhibit from Norfolk 1st Search |
| | Thread Seal tape | | Physical Exhibit from Norfolk 1st Search |
| | Hobby Fuse | | Physical Exhibit from Norfolk 1st Search |
| | Black tape | | Physical Exhibit from Norfolk 1st Search |
| | Clear tape | | Physical Exhibit from Norfolk 1st Search |
| | Tape | | Physical Exhibit from Norfolk 1st Search |
| | Jar with nails and other items | | Physical Exhibit from Norfolk 1st Search |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Notebook with writing | | Physical Exhibit from Norfolk 1st Search |
| | Wires | | Physical Exhibit from Norfolk 1st Search |
| | Falcons thumb drive | | Physical Exhibit from Norfolk 1st Search |
| | Defendant's Naturalization Certificate | | Physical Exhibit from Norfolk 1st Search |
| | Kleenbore utility brush | | Physical Exhibit from Norfolk 1st Search |
| | Outers choketube | | Physical Exhibit from Norfolk 1st Search |
| | Swiss Army knife | | Physical Exhibit from Norfolk 1st Search |
| | White flag with black writing | | Physical Exhibit from Norfolk 1st Search |
| | Defendant's Travel document | | Physical Exhibit from Norfolk 1st Search |
| | BBs and metal pellets | | Physical Exhibit from Norfolk 1st Search |
| | 2012 tax return for Defendant | | Physical Exhibit from Norfolk 1st Search |
| | Box of Mini Lights | | Physical Exhibit from Norfolk 1st Search |
| | Tamerlan Travel Ticket | | Physical Exhibit from Norfolk 1st Search |
| | T-Mobile SIM Card | | Physical Exhibit from Norfolk 1st Search |
| | Photo of iPhone Boxes | | Folder marked 410 Norfolk 1st Search |
| | Dyson Vacuum Canister | | Physical Exhibit from Norfolk 2nd Search |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Roll of Rosin Paper | | Physical Exhibit from Norfolk 2nd Search |
| | Box of blue gloves | | Physical Exhibit from Norfolk 2nd Search |
| | Box of black gloves | | Physical Exhibit from Norfolk 2nd Search |
| | Photos of 410 Norfolk Street Apt. 3 | | Folder marked 410 Norfolk 1st Search |
| | Two-Dimensional Interactive Exhibit of 410 Norfolk Street Apt. 3 | | Folder marked 2D Exhibit 410 Norfolk St |
| | Photos from Second Search of 410 Norfolk Street | | Folder marked 410 Norfolk 2nd Search |
| | Swabs | | Physical Exhibit from 410 Vehicle Search |
| | Latex Gloves | | Physical Exhibit 410 Vehicle Search |
| | GPS | | Physical Exhibit 410 Vehicle Search |
| | Photos of Searches | | Physical Exhibit 410 Vehicles Search |
| | White Polo Hat | | Physical Exhibit from Pine Dale Hall |
| | FCUK jacket | | Physical Exhibit from Pine Dale Hall |
| | Abandoned clothes | | Physical Exhibit from Pine Dale Hall |
| | Pizza Box Receipt (purchased 04/17/2013) | | Physical Exhibit from Pine Dale Hall |
| | Big Snow firework | | Physical Exhibit from Pine Dale Hall |
| | Fireworks Residue | | Physical Exhibit from Pine Dale Hall |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | BBs in Box | | Physical Exhibit from Pine Dale Hall |
| | BBs in bag | | Physical Exhibit from Pine Dale Hall |
| | Academic Plan | | Physical Exhibit from Pine Dale Hall |
| | Academic papers | | Physical Exhibit from Pine Dale Hall |
| | BB Gun Receipt | | Physical Exhibit from Pine Dale Hall |
| | Chechnya - Jahar T-Shirt | | Physical Exhibit from Pine Dale Hall |
| | Knives | | Physical Exhibit from Pine Dale Hall |
| | BB Gun packaging | | Physical Exhibit from Pine Dale Hall |
| | Book about Hypocrites | | Physical Exhibit from Pine Dale Hall |
| | Book: Soldiers of God | | Physical Exhibit from Pine Dale Hall |
| | Microcenter Thumbdrive | | Physical Exhibit from Pine Dale Hall |
| | Samsung Finesse | | Physical Exhibit from Pine Dale Hall |
| | Notebook | | Physical Exhibit from Pine Dale Hall |
| | Two Dimensional Interactive Exhibit Dorm Room | | Folder marked 2D Exhibit Dorm Room |
| | Photos of 7341 Pine Dale Hall | | Folder marked Dorm Room Pine Dale Hall Umass |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Photograph(s) of interior of Carriage Drive | | Folder marked Landfill and Carriage Dr Search |
| | Beats headphones | | Folder marked Landfill and Carriage Dr Search |
| | AT&T Records | | 41.pdf, 42.pdf |
| | Photos of Landfill Search | | Folder marked Landfill and Carriage Dr Search |
| | Backpack: Photograph | | Folder marked Landfill Search |
| | Kingston Thumb-drive | | Folder marked Landfill Search |
| | Fireworks | | Folder marked Landfill Search |
| | Ethics assignment | | Folder marked Landfill Search |
| | Exemplar Ethics assignment | | Folder marked Landfill Search |
| | Tweet from al_Firdausia on 3/13/13 | | Folder marked Al_Firdausia Twitter |
| | Tweet from al_Firdausia on 3/12/13 | | Folder marked Al_Firdausia Twitter |
| | Tweet from al_Firdausia on 3/11/13 | | Folder marked Al_Firdausia Twitter |
| | Tweet from al_Firdausia on 3/11/13 | | Folder marked Al_Firdausia Twitter |
| | Tweet from al_Firdausia on 3/11/13 | | Folder marked Al_Firdausia Twitter |
| | Tweet from al_Firdausia on 3/11/13 | | Folder marked Al_Firdausia Twitter |
| | Tweet from al_Firdausia on 3/11/13 | | Folder marked Al_Firdausia Twitter |
| | Tweet from al_Firdausia on 3/11/13 | | Folder marked Al_Firdausia Twitter |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | al_Firdausia Following screen | | Folder marked Al_Firdausia Twitter |
| | al_Firdausia Subscriber Information | | Folder marked Al_Firdausia Twitter |
| | Screenshot of al_Firdausia | | Folder marked Al_Firdausia Twitter |
| | Twitter Subscriber information | | Folder marked Al_Firdausia Twitter |
| | Tweet from J_Tsar on 2/29/2012 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 3/1/2012 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 3/14/2012, | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 3/14/2012 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 4/5/2012 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 4/12/2012 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 4/16/2012 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 4/22/2012 | | Folder marked J_Tsar Twitter |
| | Translation of Tweet from J_Tsar on 4/22/2012 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 4/29/2012 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 4/29/2012 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 5/1/2012 | | Folder marked J_Tsar Twitter |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | ReTweet from J_Tsar on 6/6/2013 | | Folder marked J_Tsar |
| | | | Twitter |
| | Tweet from J_Tsar on 7/20/2012 | | Folder marked J_Tsar |
| | | | Twitter |
| | Tweet from J_Tsar on 7/28/2012 | | Folder marked J_Tsar |
| | | | Twitter |
| | Tweet from J_Tsar on 8/10/2012 | | Folder marked J_Tsar |
| | | | Twitter |
| | Tweet from J_Tsar on 11/28/2012 | | Folder marked J_Tsar |
| | | | Twitter |
| | Tweet from J_Tsar on 11/28/2012 | | Folder marked J_Tsar |
| | | | Twitter |
| | Tweet from J_Tsar on 11/29/2012 | | Folder marked J_Tsar |
| | | | Twitter |
| | Tweet from J_Tsar on 12/3/2012 | | Folder marked J_Tsar |
| | | | Twitter |
| | Tweet from J_Tsar on 1/7/2013 | | Folder marked J_Tsar |
| | | | Twitter |
| | Tweet from J_Tsar on 1/16/2013 | | Folder marked J_Tsar |
| | | | Twitter |
| | Tweet from J_Tsar on 1/19/2013 | | Folder marked J_Tsar |
| | | | Twitter |
| | Tweet from J_Tsar on 2/2/2013 | | Folder marked J_Tsar |
| | | | Twitter |
| | Tweet from J_Tsar on 2/5/2013 | | Folder marked J_Tsar |
| | | | Twitter |
| | Tweet from J_Tsar on 3/6/2013 | | Folder marked J_Tsar |
| | | | Twitter |
| | Tweet from J_Tsar on 3/10/2013 | | Folder marked J_Tsar |
| | | | Twitter |
| | Tweet from J_Tsar on 3/14/2013 | | Folder marked J_Tsar |
| | | | Twitter |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Tweet from J_Tsar on 3/16/2013 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 3/18/2013 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 3/21/2013 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 3/21/2013 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 3/24/2013 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 4/8/2013 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 4/11/2013 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 4/14/2013 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 4/15/2013 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 4/15/2013 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 4/15/2013 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 4/15/2013 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 4/16/2013 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 4/16/2013 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 4/16/2013 | | Folder marked J_Tsar Twitter |
| | Tweet from ImrealTED on 4/16/2013 | | Folder marked J_Tsar Twitter |
| | Tweet from J_Tsar on 4/16/2013 | | Folder marked J_Tsar Twitter |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Tweet from J_Tsar on 4/17/2013 | | Folder marked J_Tsar Twitter |
| | Facebook posting on 2/26/2012 | | Folder marked Facebook |
| | Facebook posting on 2/26/2012 | | Folder marked Facebook |
| | Link to Facebook posting on 2/26/2012 | | Folder marked Facebook |
| | Facebook posting on 3/17/2012 | | Folder marked Facebook |
| | Facebook posting on 4/16/2011 | | Folder marked Facebook |
| | Facebook posting on 6/7/12-8/14/12 | | Folder marked Facebook |
| | Facebook posting on 6/12/12 | | Folder marked Facebook |
| | Facebook posting on 8/10/12 | | Folder marked Facebook |
| | Facebook posting on 8/14/11 | | Folder marked Facebook |
| | Facebook posting on 8/28/11 | | Folder marked Facebook |
| | Facebook posting on 9/12/12 | | Folder marked Facebook |
| | Facebook Screen Names 12/24/2012 | | Folder marked Facebook |
| | Translation Facebook Screen Names | | Folder marked Facebook |
| | Facebook posting on 10/10/2011 | | Folder marked Facebook |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Facebook Subscriber information & Selected Messages | | Folder marked Facebook |
| | Instagram posting on 3/21/2013 | | Folder marked Instagram |
| | Instagram posting on 1/9/2013 | | Folder marked Instagram |
| | Instagram postings on 1/2/2013 | | Folder marked Instagram |
| | Instagram posting on 12/10/2012 | | Folder marked Instagram |
| | Instagram posting on 4/12/2012 | | Folder marked Instagram |
| | Instagram posting on 4/16/2011 | | Folder marked Instagram |
| | Instagram posting on 4/11/2013 | | Folder marked Instagram |
| | Yahoo Subscriber Information | | Folder marked Yahoo Jtsarnaev |
| | Yahoo email dated 5/7/2012 | | Folder marked Yahoo Jtsarnaev |
| | Yahoo email dated 5/7/2012 | | Folder marked Yahoo Jtsarnaev |
| | Yahoo email dated 6/5/2012 | | Folder marked Yahoo Jtsarnaev |
| | Yahoo email dated 6/8/2012 | | Folder marked Yahoo Jtsarnaev |
| | Yahoo email dated 10/1/2012 | | Folder marked Yahoo Jtsarnaev |
| | Yahoo email dated 4/18/2013 | | Folder marked Yahoo Jtsarnaev |
| | Yahoo email dated 1/28/2012 | | Folder marked Yahoo Jtsarnaev |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Yahoo email dated 11/18/2012 | | Folder marked Yahoo |
| | | | Jtsarnaev |
| | Yahoo email dated 11/30/2012 | | Folder marked Yahoo |
| | | | Jtsarnaev |
| | Yahoo email dated 2/16/2013 | | Folder marked Yahoo |
| | | | Jtsarnaev |
| | Yahoo email dated 4/11/2011 | | Folder marked Yahoo |
| | | | Jtsarnaev |
| | Yahoo email dated 4/15/2013 | | Folder marked Yahoo |
| | | | Jtsarnaev |
| | Yahoo email dated 7/17/2010 | | Folder marked Yahoo |
| | | | Jtsarnaev |
| | Translation of Foreign Language email | | Folder marked Yahoo |
| | | | Jtsarnaev |
| | Links in Yahoo email | | Folder marked Yahoo |
| | | | Jtsarnaev |
| | Yahoo Subscriber information | | Folder marked Yahoo |
| | | | Jtsarnaev |
| | Yahoo email dated 4/9/2013 | | Folder marked Yahoo |
| | | | Chechen_Style |
| | Yahoo email dated 4/5/2013 | | Folder marked Yahoo |
| | | | Chechen_Style |
| | Yahoo email dated 4/5/2013 | | Folder marked Yahoo |
| | | | Chechen_Style |
| | Yahoo email dated 4/5/2013 | | Folder marked Yahoo |
| | | | Chechen_Style |
| | Yahoo email dated 4/9/2013 | | Folder marked Yahoo |
| | | | Chechen_Style |
| | Yahoo email dated 3/29/2013 | | Folder marked Yahoo |
| | | | Chechen_Style |
| | Google email dated 3/11/2013 | | Folder marked Google |
| | Google email dated 3/11/2013 | | Folder marked Google |

Exhibit Spreadsheet 12/29/2014

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | Google email dated 3/13/2013 | | Folder marked Google |
| | Google email dated 4/8/2013 | | Folder marked Google |
| | Google certification | | Folder marked Google |
| | Mobilsync Chat on 9/10/12 | | Folder marked Text Messages |
| | Mobilsync Chat with multiple parties on 9/11/2012 | | Folder marked Text Messages |
| | SMS Chat on 11/6/2012 | | Folder marked Text Messages |
| | SMS Chat on 12/24/2012 | | Folder marked Text Messages |
| | SMS Chat with on 12/25/2012 (1a) | | Folder marked Text Messages |
| | SMS Chat with on 12/25/2012 (11p) | | Folder marked Text Messages |
| | SMS Chat on 1/10/2013 | | Folder marked Text Messages |
| | SMS Chat on 1/11/2013 | | Folder marked Text Messages |
| | SMS Chat on 1/17/2013 (4:19p) | | Folder marked Text Messages |
| | SMS Chat on 1/17/2013 (6:37 p) | | Folder marked Text Messages |
| | SMS Chat on 1/18/2013 (2:11a) | | Folder marked Text Messages |
| | SMS Chat on 1/18/2013 (7:06p) | | Folder marked Text Messages |
| | SMS Chat on 1/28/2013 | | Folder marked Text Messages |
| | SMS Chat on 1/28/2013 | | Folder marked Text Messages |
| | SMS Chat on 2/2/2013 | | Folder marked Text Messages |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | FILE NAME | LOCATION |
|---|---|---|---|
| | SMS Chat on 3/14/2013 | | Folder marked Text Messages |
| | SMS Chat on 4/5/2013 | | Folder marked Text Messages |
| | Translation Text Messages | | Folder marked Translations |
| | Mobilsync Chat with 4/9/2013 | | Folder marked Text Messages |
| | Skype Record with on 4/17/2013 | | Folder marked Text Messages |
| | Skype Record on 4/18/2013 | | Folder marked Text Messages |
| | Skype Records | | Folder marked Skype |
| | Graphic of phone calls between phones | | Calls and Texts bw Def and TT 12 25 12 to 4 19 13 (2).pdf |
| | Video of Press Conference 4/18/2013 | | Press Conference.wmv |
| | Defendant's Wallet and personal belongings at arrest | | |
| | Tamerlan's documents at arrest | | Copies of Receipts Tamerlan.pdf |
| | Exemplar Ethics assignment | | Folder marked Landfill and Carriage |
| | RC Cars of Boston Receipt | | Q672.Spektrum.Receipt. Watertown |