## United States District Court, District of Massachusetts
### Exhibits Log for: 13-10200
### US v Dzhokhar Tsarnaev, 3/4/2015

| Exhibit | Identified | Admitted | Description | Released to Jurors | Juror Restrictions |
|---------|-----------|----------|-------------|--------------------|--------------------|
| Gov-1 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Boylston Street crowds near finish line | Yes | |
| Gov-2 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Boylston Street photo with Jumbotron | Yes | |
| Gov-3 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Boyston Street photo Race Scene | Yes | |
| Gov-4 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Boylston Street photo Finish Line - aerial view | Yes | |
| Gov-5 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BAA video from Photo Bridge | Yes | |
| Gov-6 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Oharra pre-blast photo | Yes | |
| Gov-7 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Interior-Exterior video of Marathon Sports during the explosions | Yes | |
| Gov-8 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Scene A post-blast photo | Yes | |
| Gov-9 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Scene A post-blast photo | Yes | |
| Gov-11-a | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Scene A blast video with audio | Yes | |
| Gov-11-b | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Scene A blast video | Yes | |
| Gov-11-c | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Scene A blast video with audio | Yes | |
| Gov-12 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Scene A post-blast photo | Yes | |
| Gov-13 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Post blast photo Sydney Corcoran | Yes | |
| Gov-14 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Post blast movie | Yes | |
| Gov-15 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pre blast photo of Krystle and Karen Rand | Yes | |
| Gov-16 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Blast photo Karen and Krystle | Yes | |
| Gov-17 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Post blast photo of EMT attending Karen and Krystle | Yes | |
| Gov-18 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pre blast photo of Krystle and Karen Rand crowd shot Jessica and Patrick Downes | Yes | |
| Gov-19 | 5/12/2015 5:10 PM | 5/12/2015 5:10 PM | Post-blast photo First responders-Jessica | Yes | |
| Gov-20 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Post Blast Scene A Jeff Bauman | Yes | |
| Gov-21-01 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Stills from Forum video | Yes | |
| Gov-21-02 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Stills from Forum video | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-21-03 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Stills from Forum video | Yes | |
| Gov-21-13 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Stills from Forum video | Yes | |
| Gov-21-18 | 5/12/2015 5:10 PM | 5/12/2015 5:10 PM | Forum Still photo | Yes | |
| Gov-21-25 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Stills from Forum video | Yes | |
| Gov-21-26 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Stills from Forum video | Yes | |
| Gov-21-39 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Stills from Forum video | Yes | |
| Gov-21-43 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Stills from Forum video | Yes | |
| Gov-21-44 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Stills from Forum video | Yes | |
| Gov-21-47 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Stills from Forum video | Yes | |
| Gov-21-49 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Stills from Forum video | Yes | |
| Gov-21-50 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Stills from Forum video | Yes | |
| Gov-21-51 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Stills from Forum video | Yes | |
| Gov-21-52 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Stills from Forum video | Yes | |
| Gov-22 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Time Line video and photo compilation from surveillance cameras and other media | Yes | |
| Gov-23 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Forum complete video with sound | Yes | |
| Gov-24 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Scene B post blast | Yes | |
| Gov-25 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Scene B Post blast Roseanne Sdoia | Yes | |
| Gov-26 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Post blast Roseanne Sdoia | Yes | |
| Gov-27 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo post blast debris in street | Yes | |
| Gov-28 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Scene B post blast Hern family | Yes | |
| Gov-29 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Scene B Pre-blast | Yes | |
| Gov-30 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Scene B post blast Leo with Barrett | Yes | |
| Gov-32 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Scene B post blast Richard and Barrett | Yes | |
| Gov-34 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Scene B post blast Barrett | Yes | |
| Gov-36 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Scene B Video Blast Forum | Yes | |
| Gov-37 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo pre blast Richard Family | Yes | |
| Gov-39 | | | Richard with children | Yes | |

| | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
|---|---|---|---|---|---|
| Gov-40 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Patterson with J Richard | Yes | |
| Gov-41 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Video Post-Blast Matt Patterson | Yes | |
| Gov-42 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cell Phone | Yes | |
| Gov-43 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Swab | Yes | |
| Gov-44 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulated wire | Yes | |
| Gov-45 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Battery | Yes | |
| Gov-46 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Materials | Yes | |
| Gov-47 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Material | Yes | |
| Gov-48 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Piece of metal | Yes | |
| Gov-49 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Round metal object | Yes | |
| Gov-50 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack | Yes | |
| Gov-51 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal pieces | Yes | |
| Gov-52 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment | Yes | |
| Gov-53 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal piece | Yes | |
| Gov-54 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal piece | Yes | |
| Gov-55 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal piece | Yes | |
| Gov-56 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Swab | Yes | |
| Gov-57 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Swab | Yes | |
| Gov-58 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pellets | Yes | |
| Gov-59 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pellets | Yes | |
| Gov-60 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pellet | Yes | |
| Gov-61 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal nails | Yes | |
| Gov-62 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Wires and circuit board | Yes | |
| Gov-63 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-64 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-65 | | | Debris | Yes | |

| | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
|---|---|---|---|---|---|
| Gov-66 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Electrical components | Yes | |
| Gov-67 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Device component and battery | Yes | |
| Gov-68 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-69 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-70 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-71 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-72 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-73 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-74 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal device component | Yes | |
| Gov-75 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-76 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-77 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic debris | Yes | |
| Gov-78 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Battery | Yes | |
| Gov-79 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Battery | Yes | |
| Gov-80 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Materials | Yes | |
| Gov-81 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Wires and connector | Yes | |
| Gov-82 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulated wire | Yes | |
| Gov-83 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Electrical components | Yes | |
| Gov-84 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-85 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-86 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-87 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-88 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-89 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal plate | Yes | |
| Gov-90 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-91 | | | Metal fragments | Yes | |

| | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
|---|---|---|---|---|---|
| Gov-92 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Swab | Yes | |
| Gov-93 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Swab | Yes | |
| Gov-94 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Swab | Yes | |
| Gov-95 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Scraping from seat of blast | Yes | |
| Gov-96 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Vacuum canister | Yes | |
| Gov-97 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Vacuum canister | Yes | |
| Gov-98 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Swab | Yes | |
| Gov-99 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal pieces | Yes | |
| Gov-100 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Miscellaneous debris | Yes | |
| Gov-101 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic | Yes | |
| Gov-102 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-103 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-104 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-105 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Duct tape | Yes | |
| Gov-106 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Piece of metal | Yes | |
| Gov-107 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-108 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Duct tape | Yes | |
| Gov-109 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment | Yes | |
| Gov-110 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Zipper | Yes | |
| Gov-111 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-112 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment | Yes | |
| Gov-113 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment | Yes | |
| Gov-114 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-115 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulated wire | Yes | |
| Gov-116 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic | Yes | |
| | | | Cardboard | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-117 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-118 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Duct tape | Yes | |
| Gov-119 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Duct tape | Yes | |
| Gov-120 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack pieces | Yes | |
| Gov-121 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Zipper pulls | Yes | |
| Gov-122 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulated wire | Yes | |
| Gov-123 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Battery | Yes | |
| Gov-124 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal BB | Yes | |
| Gov-125 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Battery label | Yes | |
| Gov-126 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Zipper | Yes | |
| Gov-127 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Wire | Yes | |
| Gov-128 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Zipper | Yes | |
| Gov-129 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-130 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Caulk | Yes | |
| Gov-131 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Material | Yes | |
| Gov-132 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-133 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-134 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-135 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-136 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Electronic component | Yes | |
| Gov-137 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic | Yes | |
| Gov-138 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-139 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack | Yes | |
| Gov-140 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard | Yes | |
| Gov-141 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-142 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| | | | Tape | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-143 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-144 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragments | Yes | |
| Gov-145 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Piece of gold colored metal | Yes | |
| Gov-146 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-147 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-148 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-149 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-150 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Green hobby fuse | Yes | |
| Gov-151 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-152 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack | Yes | |
| Gov-153 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-154 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Battery | Yes | |
| Gov-155 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-156 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Vacuuming of blast site | Yes | |
| Gov-157 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-158 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Electronic connector | Yes | |
| Gov-159 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Zipper | Yes | |
| Gov-160 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Electrical components and caulk material | Yes | |
| Gov-161 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Seat | Yes | |
| Gov-162 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-163 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-164 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragments | Yes | |
| Gov-165 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack | Yes | |
| Gov-166 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-167 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-168 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| | | | Unknown material | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-169 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-170 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal piece | Yes | |
| Gov-171 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-172 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pink material | Yes | |
| Gov-173 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs nails and caulking material | Yes | |
| Gov-174 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-175 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-176 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-177 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard | Yes | |
| Gov-178 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-179 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-180 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-181 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-182 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Zipper and fabric | Yes | |
| Gov-183 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulated wire | Yes | |
| Gov-184 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Clothing with BB | Yes | |
| Gov-185 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BB | Yes | |
| Gov-186 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Materials | Yes | |
| Gov-187 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-188 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-189 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-190 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-191 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric fragments | Yes | |
| Gov-192 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-193 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-194 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Duct tape | Yes | |
| | | | Duct tape | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-195 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-196 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Wire | Yes | |
| Gov-197 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Shirt | Yes | |
| Gov-198 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and pieces of metal | Yes | |
| Gov-199 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Piece of paper | Yes | |
| Gov-200 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-201 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Wire | Yes | |
| Gov-202 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-203 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulate wire plastic pieces and switch | Yes | |
| Gov-204 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-205 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Capacitor | Yes | |
| Gov-206 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Handle | Yes | |
| Gov-207 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment | Yes | |
| Gov-208 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-209 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulate wire | Yes | |
| Gov-210 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Circuit board | Yes | |
| Gov-211 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic | Yes | |
| Gov-212 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragments | Yes | |
| Gov-213 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Rubber fragment | Yes | |
| Gov-214 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard fragments and BB | Yes | |
| Gov-215 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-216 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-217 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-218 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard | Yes | |
| Gov-219 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-220 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulated wire and plastic | Yes | |
| | | | Metal fragment | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-221 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-222 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulated wire | Yes | |
| Gov-223 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-224 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard | Yes | |
| Gov-225 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-226 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Green hobby fuse | Yes | |
| Gov-227 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-228 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-229 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-230 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulated wire and plastic | Yes | |
| Gov-231 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-232 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment | Yes | |
| Gov-233 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-234 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-235 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard | Yes | |
| Gov-236 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-237 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard | Yes | |
| Gov-238 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard | Yes | |
| Gov-239 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard | Yes | |
| Gov-240 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard | Yes | |
| Gov-241 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard | Yes | |
| Gov-242 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Duct tape | Yes | |
| Gov-243 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Duct tape | Yes | |
| Gov-244 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Duct tape | Yes | |
| Gov-245 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Duct tape | Yes | |
| Gov-246 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| | | | Fabric | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-247 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-248 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Battery | Yes | |
| Gov-249 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment | Yes | |
| Gov-250 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-251 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment | Yes | |
| Gov-252 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment | Yes | |
| Gov-253 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material with BBs attached | Yes | |
| Gov-254 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Battery wrapper and BB | Yes | |
| Gov-255 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-256 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs in unknown substance | Yes | |
| Gov-257 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-258 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-259 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Battery and metal fragment | Yes | |
| Gov-260 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic and capacitor | Yes | |
| Gov-261 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Foam tape | Yes | |
| Gov-262 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Battery terminal | Yes | |
| Gov-263 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-264 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs in unknown substance cardboard and pieces of metal - | Yes | |
| Gov-265 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-266 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Wire | Yes | |
| Gov-267 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Leather and fabric | Yes | |
| Gov-268 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Copper colored metal component | Yes | |
| Gov-269 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Copper colored metal component | Yes | |
| Gov-270 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal | Yes | |
| Gov-271 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Battery | Yes | |
| Gov-272 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Battery | Yes | |
| | | | Fabric | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-273 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-274 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric plastic and nails | Yes | |
| Gov-275 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs nail wire | Yes | |
| Gov-276 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric insulated wire | Yes | |
| Gov-277 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric BBs and nail | Yes | |
| Gov-278 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-279 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-280 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Debris | Yes | |
| Gov-281 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic BBs pink material | Yes | |
| Gov-282 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulated wire | Yes | |
| Gov-283 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Wires | Yes | |
| Gov-284 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-285 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulated wire | Yes | |
| Gov-286 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Debris | Yes | |
| Gov-287 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulated wire | Yes | |
| Gov-288 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Wire | Yes | |
| Gov-289 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape and LED light | Yes | |
| Gov-290 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Electrical component | Yes | |
| Gov-291 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulated wire and of rubber | Yes | |
| Gov-292 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulated wire and one fabric | Yes | |
| Gov-293 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Electrical component | Yes | |
| Gov-294 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-295 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic | Yes | |
| Gov-296 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and nails | Yes | |
| Gov-297 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Zipper pull | Yes | |
| Gov-298 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Zipper pull | Yes | |
| | | | Wire | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-299 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-300 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulated wire | Yes | |
| Gov-301 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulated wire and piece of zipper | Yes | |
| Gov-302 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Zipper pull | Yes | |
| Gov-303 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric and cardboard | Yes | |
| Gov-304 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-305 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-306 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-307 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-308 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs fabric debris | Yes | |
| Gov-309 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs in unknown material | Yes | |
| Gov-310 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-311 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BB | Yes | |
| Gov-312 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BB | Yes | |
| Gov-313 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Debris | Yes | |
| Gov-314 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-315 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-316 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment | Yes | |
| Gov-317 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BB | Yes | |
| Gov-318 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Nail | Yes | |
| Gov-319 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Miscellaneous debris | Yes | |
| Gov-320 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material from Lingzi Lu | Yes | |
| Gov-321 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape from Lingzi Lu | Yes | |
| Gov-322 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape from Lingzi Lu | Yes | |
| Gov-323 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material from Lingzi Lu | Yes | |
| Gov-325 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| | | | Pair of shoes | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-326 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-327 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Clothing and flowers | Yes | |
| Gov-328 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Sweatshirt | Yes | |
| Gov-329 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Clothing and water bottles | Yes | |
| Gov-330 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Clothing and cardboard | Yes | |
| Gov-331 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-332 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Swab | Yes | |
| Gov-333 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Swab | Yes | |
| Gov-334 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Swab | Yes | |
| Gov-335 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Scrapings from metal grate | Yes | |
| Gov-336 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Swab | Yes | |
| Gov-337 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Swab | Yes | |
| Gov-338 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-339 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-340 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Zipper | Yes | |
| Gov-341 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Rocks | Yes | |
| Gov-342 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-343 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown debris | Yes | |
| Gov-344 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-345 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard and debris | Yes | |
| Gov-346 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-347 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-348 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-349 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Zipper | Yes | |
| Gov-350 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Electronic components and debris | Yes | |
| Gov-351 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic | Yes | |
| | | | Tape | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-352 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-353 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-354 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic | Yes | |
| Gov-355 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Rocks | Yes | |
| Gov-356 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-357 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-358 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Battery | Yes | |
| Gov-359 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard | Yes | |
| Gov-360 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-361 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Zipper | Yes | |
| Gov-362 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulated wire | Yes | |
| Gov-363 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic pieces and wire | Yes | |
| Gov-364 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic | Yes | |
| Gov-365 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic with screw | Yes | |
| Gov-366 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic | Yes | |
| Gov-367 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic | Yes | |
| Gov-368 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment with wire | Yes | |
| Gov-369 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Zipper | Yes | |
| Gov-370 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Wire pieces | Yes | |
| Gov-371 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic and wire | Yes | |
| Gov-372 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragments | Yes | |
| Gov-373 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic piece | Yes | |
| Gov-374 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal terminal | Yes | |
| Gov-375 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-376 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Wire piece | Yes | |
| Gov-377 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment | Yes | |
| | | | Metal fragment | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-378 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-379 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment | Yes | |
| Gov-380 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Battery cover | Yes | |
| Gov-381 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-382 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment | Yes | |
| Gov-383 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Debris | Yes | |
| Gov-384 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic piece | Yes | |
| Gov-385 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment | Yes | |
| Gov-386 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-387 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-388 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Electronic component | Yes | |
| Gov-389 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BB | Yes | |
| Gov-390 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulated wire | Yes | |
| Gov-391 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal Fragment | Yes | |
| Gov-392 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-393 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic | Yes | |
| Gov-394 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Zipper | Yes | |
| Gov-395 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Swab | Yes | |
| Gov-396 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Swab | Yes | |
| Gov-397 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Swab | Yes | |
| Gov-398 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-399 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-400 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Velcro | Yes | |
| Gov-401 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack pieces | Yes | |
| Gov-402 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Zipper | Yes | |
| Gov-403 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| | | | Fabric | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-404 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-405 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack | Yes | |
| Gov-406 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack | Yes | |
| Gov-407 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic and metal debris | Yes | |
| Gov-408 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Green plastic pieces | Yes | |
| Gov-409 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Red plastic ring | Yes | |
| Gov-410 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Zipper | Yes | |
| Gov-411 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulated wire | Yes | |
| Gov-412 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack | Yes | |
| Gov-413 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-414 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and metal pieces | Yes | |
| Gov-415 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack | Yes | |
| Gov-416 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Zipper and plastic | Yes | |
| Gov-417 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-418 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic | Yes | |
| Gov-419 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and miscellaneous debris | Yes | |
| Gov-420 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-421 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and miscellaneous debris | Yes | |
| Gov-422 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-423 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and miscellaneous debris | Yes | |
| Gov-424 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-425 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and miscellaneous debris | Yes | |
| Gov-426 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-427 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and miscellaneous debris | Yes | |
| Gov-428 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-429 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| | | | BBs | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-430 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-431 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pieces of fabric plastic and red plastic | Yes | |
| Gov-432 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and miscellaneous debris | Yes | |
| Gov-433 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-434 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-435 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-436 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-437 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-438 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-439 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Altoids tin zipper fragment zip tie and blast debris | Yes | |
| Gov-440 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and miscellaneous debris | Yes | |
| Gov-441 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-442 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and miscellaneous debris | Yes | |
| Gov-443 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-444 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and miscellaneous debris | Yes | |
| Gov-445 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-446 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BB | Yes | |
| Gov-447 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and miscellaneous debris | Yes | |
| Gov-448 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-449 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and debris | Yes | |
| Gov-450 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-451 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-452 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack | Yes | |
| Gov-453 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack | Yes | |
| Gov-454 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and backpack | Yes | |
| Gov-455 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack | Yes | |
| | | | BBs | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-456 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-457 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack | Yes | |
| Gov-458 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and backpack | Yes | |
| Gov-459 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-460 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-461 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and miscellaneous debris | Yes | |
| Gov-462 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-463 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic | Yes | |
| Gov-464 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Connector insulation and screw | Yes | |
| Gov-465 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard | Yes | |
| Gov-466 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and miscellaneous debris | Yes | |
| Gov-467 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-468 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic | Yes | |
| Gov-469 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard and metal pieces | Yes | |
| Gov-470 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs cardboard and backpack pieces | Yes | |
| Gov-471 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard | Yes | |
| Gov-472 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-473 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and miscellaneous debris | Yes | |
| Gov-474 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-475 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-476 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack pieces | Yes | |
| Gov-477 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack pieces | Yes | |
| Gov-478 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulated wire and metal pieces | Yes | |
| Gov-479 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-480 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-481 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| | | | Insulated wires and electronic component | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-482 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-483 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic | Yes | |
| Gov-484 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-485 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-486 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pieces of backpack | Yes | |
| Gov-487 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack | Yes | |
| Gov-488 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack and cloth pieces | Yes | |
| Gov-489 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BB | Yes | |
| Gov-490 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Battery cover | Yes | |
| Gov-491 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack pieces | Yes | |
| Gov-492 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack pieces | Yes | |
| Gov-493 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-494 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-495 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-496 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-497 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-498 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-499 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and miscellaneous debris | Yes | |
| Gov-500 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-501 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack | Yes | |
| Gov-502 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment | Yes | |
| Gov-503 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack | Yes | |
| Gov-504 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic | Yes | |
| Gov-505 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Wire | Yes | |
| Gov-506 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-507 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| | | | BBs | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-508 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-509 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-510 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-511 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-512 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-513 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Green wire and nail | Yes | |
| Gov-514 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BB | Yes | |
| Gov-515 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Nails and BB | Yes | |
| Gov-516 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Zippers | Yes | |
| Gov-517 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack | Yes | |
| Gov-518 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric and zipper | Yes | |
| Gov-519 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-520 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BB and nail | Yes | |
| Gov-521 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | White caulk material | Yes | |
| Gov-522 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard | Yes | |
| Gov-523 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Piece of metal with piece of wire | Yes | |
| Gov-524 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs nails and metal fragment | Yes | |
| Gov-525 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment | Yes | |
| Gov-526 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard | Yes | |
| Gov-527 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-528 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and rubber piece | Yes | |
| Gov-529 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pieces of fabric and paper | Yes | |
| Gov-530 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-531 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs with unknown material and nail | Yes | |
| Gov-532 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Sampling of unknown material | Yes | |
| Gov-533 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| | | | BB and nail | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-534 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-535 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Debris | Yes | |
| Gov-536 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs nails pieces of fabric | Yes | |
| Gov-537 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs with unknown material and nails | Yes | |
| Gov-538 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Sampling of unknown material | Yes | |
| Gov-539 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-540 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Miscellaneous debris with BBs | Yes | |
| Gov-541 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Sampling of unknown material | Yes | |
| Gov-542 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Sampling of unknown material | Yes | |
| Gov-543 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BB and metal with plastic | Yes | |
| Gov-544 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pieces of styrofoam and fabric | Yes | |
| Gov-545 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs nails plastic and debris | Yes | |
| Gov-546 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Insulated wire | Yes | |
| Gov-547 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BB | Yes | |
| Gov-548 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-549 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs nails metal pieces and white caulk material | Yes | |
| Gov-550 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Sampling of unknown material | Yes | |
| Gov-551 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Sampling of unknown material | Yes | |
| Gov-552 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pieces of fabric | Yes | |
| Gov-553 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pieces of foam and fabric | Yes | |
| Gov-554 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-555 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BB | Yes | |
| Gov-556 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-557 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-558 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs with and miscellaneous debris and nails | Yes | |
| Gov-559 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Sampling of unknown material | Yes | |
| | | | Miscellaneous debris | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-560 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-561 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Piece of green wire | Yes | |
| Gov-562 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pieces of plastic and metal | Yes | |
| Gov-563 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material and white caulk material | Yes | |
| Gov-564 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs with unknown material nails and pieces of metal | Yes | |
| Gov-565 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Sampling of unknown material | Yes | |
| Gov-566 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Sampling of unknown material | Yes | |
| Gov-567 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs nails pieces of metal and white caulk material | Yes | |
| Gov-568 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Sampling of unknown material | Yes | |
| Gov-569 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Sampling of unknown material | Yes | |
| Gov-570 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Debris | Yes | |
| Gov-571 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-572 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-573 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric with BBs | Yes | |
| Gov-574 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric with BBs | Yes | |
| Gov-575 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-576 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| Gov-577 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs with unknown material | Yes | |
| Gov-578 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Sampling of unknown material | Yes | |
| Gov-579 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Sampling of unknown material | Yes | |
| Gov-580 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs with unknown material nails white caulk material and other fragmentation | Yes | |
| Gov-581 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Sampling of unknown material | Yes | |
| Gov-582 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Sampling of unknown material | Yes | |
| Gov-583 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BB | Yes | |
| Gov-584 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs and metal | Yes | |
| Gov-585 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric | Yes | |
| | | | BBs | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-586 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-587 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs nails and two 2 plastic beads | Yes | |
| Gov-588 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Miscellaneous debris | Yes | |
| Gov-589 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs with unknown material | Yes | |
| Gov-590 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-591 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs with unknown material and nails | Yes | |
| Gov-592 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-593 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-594 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs with unknown material | Yes | |
| Gov-595 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-596 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic | Yes | |
| Gov-597 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric and piece of zipper | Yes | |
| Gov-598 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BB and piece of metal jewelry | Yes | |
| Gov-599 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fabric and piece of zipper | Yes | |
| Gov-600 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-601 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment | Yes | |
| Gov-602 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard and piece of glass | Yes | |
| Gov-603 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-604 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs nails screw and piece of plastic | Yes | |
| Gov-605 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs with unknown material | Yes | |
| Gov-606 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-607 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs nail and screw | Yes | |
| Gov-608 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic | Yes | |
| Gov-609 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic | Yes | |
| Gov-610 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs with unknown material | Yes | |
| Gov-611 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| | | | Fabric and debris | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-612 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-613 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BB | Yes | |
| Gov-614 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pieces of fabric and pieces of zipper | Yes | |
| Gov-615 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-616 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pieces of fabric | Yes | |
| Gov-617 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs piece of plastic and piece of rubber | Yes | |
| Gov-618 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Battery | Yes | |
| Gov-624 | 5/12/2015 5:10 PM | 5/12/2015 5:10 PM | Photo-Blast Scene A-Eric Whalley | Yes | |
| Gov-634 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Barrett LW | Yes | |
| Gov-638 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Autopsy Photos of Martin Richard | Yes | |
| Gov-639 | 4/6/2015 7:16 AM | 4/6/2015 7:16 AM | Autopsy photo of Martin Richard | Yes | |
| Gov-648 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fragments from Martin Richard | Yes | |
| Gov-648-a | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fragments from Martin Richard | Yes | |
| Gov-649 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fragments from Martin Richard | Yes | |
| Gov-649-a | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fragments from Martin Richard | Yes | |
| Gov-650 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fragments from Martin Richard | Yes | |
| Gov-650-a | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fragments from Martin Richard | Yes | |
| Gov-651 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fragments from Martin Richard | Yes | |
| Gov-651-a | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fragments from Martin Richard | Yes | |
| Gov-652 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Autopsy Photos of Krystle Marie Campbell | Yes | |
| Gov-654 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Autopsy Photos of Krystle Marie Campbell | Yes | |
| Gov-654-a | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Physical Item | Yes | |
| Gov-655 | 4/6/2015 7:16 AM | 4/6/2015 7:16 AM | Autopsy photo of krystle Marie Campbell | Yes | |
| Gov-656 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Autopsy Photos of Krystle Marie Campbell | Yes | |
| Gov-657-a | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fragments Metal from Krsytle Campbell | Yes | |
| Gov-658-a | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fragments Metal from Krsytle Campbell | Yes | |
| | | | Fragments Metal from Krsytle Campbell | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-659 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-660-a | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fragments Metal from Krsytle Campbell | Yes | |
| Gov-661 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fragments Metal from Krsytle Campbell | Yes | |
| Gov-661-a | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fragments Metal from Krsytle Campbell | Yes | |
| Gov-662 | 4/6/2015 7:17 AM | 4/6/2015 7:17 AM | Autopsy photos of Lingzi Lu | Yes | |
| Gov-667 | 4/6/2015 7:07 AM | 4/6/2015 7:07 AM | Autopsy Photo of Lingzi Lu | Yes | |
| Gov-668 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Autopsy Photos of Lingzi Lu | Yes | |
| Gov-672 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fragments Metal from Lingzi Lu | Yes | |
| Gov-676 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Sean Collier pre-shooting | Yes | |
| Gov-678 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Sean Collier pre-shooting | Yes | |
| Gov-679 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Vandeventer 911 call | Yes | |
| Gov-680 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Koch Building courtyard daytime | Yes | |
| Gov-681 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Koch Building courtyard close up daytime | Yes | |
| Gov-682 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Diagram of Koch Stata courtyard | Yes | |
| Gov-683 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Diagram of Koch Stata courtyard low zoom | Yes | |
| Gov-685 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Diagram of Koch Stata courtyard high zoom | Yes | |
| Gov-686 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Sacco radio traffic composite | Yes | |
| Gov-687 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Henniger radio traffic composite | Yes | |
| Gov-688 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo of Collier cruiser nighttime angle 1 | Yes | |
| Gov-689 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo of Collier cruiser nighttime angle 2 | Yes | |
| Gov-690 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo of Collier cruiser nighttime angle 3 | Yes | |
| Gov-692 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo of Collier gun belt in back of cruiser 1 | Yes | |
| Gov-693 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo of Collier gun belt in back of cruiser 2 | Yes | |
| Gov-694 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo of Collier cruiser showing evidence placards | Yes | |
| Gov-695 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo close up of MIT evidence placards | Yes | |
| Gov-696 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo closer up view of MIT evidence placards | Yes | |
| | | | Photo close up of MIT evidence placard 1 | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-697 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-698 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo closer up of MIT evidence placard 1 | Yes | |
| Gov-699 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo close-up of MIT evidence placard 2 | Yes | |
| Gov-700 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo closer-up view of MIT evidence placard 2 | Yes | |
| Gov-701 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo close-up of MIT evidence placard 3 | Yes | |
| Gov-702 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo drivers seat showing spent shell | Yes | |
| Gov-704 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo drivers seat closer up view of spent shell | Yes | |
| Gov-706 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo view through front passenger window | Yes | |
| Gov-707 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo closer up view through front passenger window | Yes | |
| Gov-708 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo spent shell on passenger seat | Yes | |
| Gov-709 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo passenger floor board | Yes | |
| Gov-710 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo passenger floor board close up | Yes | |
| Gov-711 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo passenger floor board closer up view | Yes | |
| Gov-712 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo close-up of broken radio | Yes | |
| Gov-713 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo rear passenger floor board | Yes | |
| Gov-714 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo rear passenger floor board close up radio face plate | Yes | |
| Gov-721 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo MIT Building 54 daytime view | Yes | |
| Gov-723 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Surveillance video of Collier murder composite | Yes | |
| Gov-724 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Surveillance video of Collier murder composite close-up | Yes | |
| Gov-725 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Surveillance video of Collier shooting Harmon composite | Yes | |
| Gov-726 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Ruger casings and projectile from MIT crime scene | Yes | |
| Gov-727 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Collier autopsy photo hand washed | Yes | |
| Gov-728 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Collier autopsy photo forehead washed | Yes | |
| Gov-729 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Collier autopsy photo neck washed | Yes | |
| Gov-733 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Collier bullet recovered from neck | Yes | |
| Gov-735 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Collier bullet recovered from brain | Yes | |
| | | | Photo Collier bullet recovered from brain | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-737 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-742 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Map showing Shell and Mobil stations | Yes | |
| Gov-743 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Shell station showing River Street | Yes | |
| Gov-744 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo River Street showing Shell and Mobil stations | Yes | |
| Gov-745 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Mobil Station | Yes | |
| Gov-746 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Shell station showing external video camera | Yes | |
| Gov-747 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Shell station showing Food Mart entrance | Yes | |
| Gov-748 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Video Shell surveillance video composite | Yes | |
| Gov-749 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Screenshot from surveillance video showing TT and DT | Yes | |
| Gov-750 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Screenshot from surveillance video showing TT and DT | Yes | |
| Gov-751 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Mobil Mart entrance | Yes | |
| Gov-752 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Composite Mobil surveillance video w 911 call | Yes | |
| Gov-753 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Mercedes registration | Yes | |
| Gov-754 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Mercedes lease agreement | Yes | |
| Gov-755 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Dung Meng Bank of America debit card | Yes | |
| Gov-756 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BofA Watertown surveillance video 04-18-14 | Yes | |
| Gov-758 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BofA Watertown surveillance video 04-18-14 individual screen shots | Yes | |
| Gov-761 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BofA Watertown surveillance video 04-18-14 individual screen shots | Yes | |
| Gov-768 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Record Watertown Bank of America ATM withdrawal $800 | Yes | |
| Gov-769 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Record Watertown Bank of America ATM withdrawal $800 | Yes | |
| Gov-771 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel and Dexter map | Yes | |
| Gov-772 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel and Dexter diagram | Yes | |
| Gov-775 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel and Dexter diagram showing location of cars | Yes | |
| Gov-776 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | First unexploded pipe bomb | Yes | |
| Gov-777 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Second unexploded pipe bomb | Yes | |
| Gov-782 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Mercedes bumper | Yes | |
| | | | Mercedes bumper | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-783 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-787 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Kitzenberg photo | Yes | |
| Gov-795 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Mercedes abandoned on Spruce Street front | Yes | |
| Gov-796 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Mercedes abandoned on Spruce Street rear | Yes | |
| Gov-797 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Mercedes VIN number | Yes | |
| Gov-798 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | 67 Franklin front exterior | Yes | |
| Gov-801 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Boat daytime right exterior no wrap | Yes | |
| Gov-802 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Boat daytime right exterior no wrap | Yes | |
| Gov-803 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Boat rear left exterior no wrap | Yes | |
| Gov-804 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Boat nightime with ladder | Yes | |
| Gov-805 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Boat day time with ladder | Yes | |
| Gov-806 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo 63 Franklin shed nighttime | Yes | |
| Gov-807 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | 63 Franklin shed day time | Yes | |
| Gov-808 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | 63 Franklin shed NE corner | Yes | |
| Gov-810 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo - Smashed phones and ATM card in situ | Yes | |
| Gov-811 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Smashed phones and ATM card lined up | Yes | |
| Gov-812 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Smashed white iPhone | Yes | |
| Gov-815 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Smashed black iPhone | Yes | |
| Gov-820 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Knit cap in boat | Yes | |
| Gov-822 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pencil in boat on bench | Yes | |
| Gov-823 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Pencil in boat on bench item | Yes | |
| Gov-824 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Pencil in boat on bench item | Yes | |
| Gov-826 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Boat statement 1 | Yes | |
| Gov-827 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Boat statement 2 | Yes | |
| Gov-828 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Boat statement 3 | Yes | |
| Gov-829 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Section of boat with statement | Yes | |
| | | | Transcription of statement | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-830 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-831 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Cambridge TCV | Yes | |
| Gov-832 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo EOD robot | Yes | |
| Gov-833 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo EOD robot and first pipe bomb | Yes | |
| Gov-834 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | First pipe bomb | Yes | |
| Gov-835 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | First pipe bomb - fuse | Yes | |
| Gov-840 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Lab photo first pipe bomb interior | Yes | |
| Gov-842 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Second pipe bomb | Yes | |
| Gov-843 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Second pipe bomb fuse | Yes | |
| Gov-844 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment from Lingzi Lu | Yes | |
| Gov-845 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Lab Photo - second pipe bomb -exterior- | Yes | |
| Gov-848-A | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Honda and seat of blast | Yes | |
| Gov-852 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Mercedes plastic container with fuse | Yes | |
| Gov-853 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Mercedes plastic container with fuse | Yes | |
| Gov-854 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plastic container from Mercedes | Yes | |
| Gov-855 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Lab photo Mercedes - plastic container | Yes | |
| Gov-856 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Lab photo Mercedes - plastic container top with fuse | Yes | |
| Gov-863 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | CD from inside Mercedes | Yes | |
| Gov-864 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo of CD from inside Mercedes front | Yes | |
| Gov-865 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo of CD from inside Mercedes back | Yes | |
| Gov-866 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Honda from right rear | Yes | |
| Gov-869 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Honda white gloves | Yes | |
| Gov-870 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Honda white gloves | Yes | |
| Gov-871 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Honda white gloves | Yes | |
| Gov-872 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Honda white gloves | Yes | |
| Gov-873 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Honda white gloves | Yes | |
| | | | Photo Honda white gloves | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-874 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-875 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Honda white gloves | Yes | |
| Gov-877 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Honda keys | Yes | |
| Gov-878 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Honda back seat wallet | Yes | |
| Gov-879 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Honda back seat wallet | Yes | |
| Gov-880 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo wallet from inside Honda | Yes | |
| Gov-881 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Honda CD from glove compartment | Yes | |
| Gov-883 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo latent print from Honda | Yes | |
| Gov-885 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo - latent print from Honda | Yes | |
| Gov-887 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | White gloves from inside Honda | Yes | |
| Gov-888 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Keys from Honda ignition | Yes | |
| Gov-890 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | CD from inside Honda | Yes | |
| Gov-894 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Magazine from Mercedes | Yes | |
| Gov-895 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Lab photo magazine from Mercedes | Yes | |
| Gov-907 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Lab photo white gloves | Yes | |
| Gov-908 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Lab photo white gloves | Yes | |
| Gov-909 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Lab photo white gloves | Yes | |
| Gov-910 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Lab photo white gloves | Yes | |
| Gov-921 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Currency from DT wallet | Yes | |
| Gov-926 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Plea agreement of Stephen Silva | Yes | |
| Gov-928 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Ruger from Laurel Street | Yes | |
| Gov-930 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Lab photo Ruger | Yes | |
| Gov-931 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | High capacity magazine from Laurel Street | Yes | |
| Gov-933 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Magazine from Laurel Street | Yes | |
| Gov-934 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pellet gun from Laurel Street | Yes | |
| Gov-935 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Aummunition box from Laurel St | Yes | |
| | | | Lab photo- ammunition box from Laurel Street | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-937 | 4/6/2015 7:07 AM | 4/6/2015 7:07 AM | | | |
| Gov-938 | 4/6/2015 7:07 AM | 4/6/2015 7:07 AM | Lab photo- ammunition box from Laurel Street | Yes | |
| Gov-939 | 4/6/2015 7:07 AM | 4/6/2015 7:07 AM | Lab photo- ammunition box from Laurel Street | Yes | |
| Gov-940 | 4/6/2015 7:07 AM | 4/6/2015 7:08 AM | Lab photo- ammunition box from Laurel Street | Yes | |
| Gov-945 | 4/6/2015 7:08 AM | 4/6/2015 7:08 AM | Diagram-Ruger explosives blood on Laurel Street | Yes | |
| Gov-946 | 4/6/2015 7:08 AM | 4/6/2015 7:08 AM | Diagram-Ruger casings and slugs onLaurel Street | Yes | |
| Gov-948-001 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-002 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-003 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-004 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-005 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-007 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-008 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-010 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-011 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-012 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-033 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-034 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-037 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-038 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-039 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-040 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-041 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-072 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-073 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-074 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| | | | Laurel St Photo of Ballistics and explosives | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-948-075 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-948-076 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-099 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-100 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-101 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-102 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-103 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-104 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-160 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-161 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-162 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-163 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-164 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-165 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-166 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-174 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-177 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-178 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-179 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-202 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-203 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-204 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-210 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-211 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-212 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-230 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| | | | Laurel St Photo of Ballistics and explosives | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-948-231 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-948-244 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-253 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-259 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-261 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-264 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-265 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-268 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-270 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-271 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-277 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-285 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-289 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-293 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-303 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-305 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-306 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-307 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-308 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-309 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-310 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-355 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-416 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-417 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-433 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-524 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| | | | Laurel St Photo of Ballistics and explosives | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-948-525 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-948-532 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-533 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-534 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-535 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-536 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-537 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-541 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-542 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-552 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-553 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-563 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-571 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-572 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-573 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-574 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-575 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-576 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-577 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-578 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-948-579 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel St Photo of Ballistics and explosives | Yes | |
| Gov-949-a | 4/6/2015 7:08 AM | 4/6/2015 7:08 AM | Transmitter batteries and wires | Yes | |
| Gov-950 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tapes | Yes | |
| Gov-951 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pressure cooker pot | Yes | |
| Gov-953 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Black Plastic | Yes | |
| Gov-957 | 4/6/2015 7:09 AM | 4/6/2015 7:09 AM | Switch | Yes | |
| | | | Plastic | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-963 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-964 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal and BBs | Yes | |
| Gov-967 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal and BBs | Yes | |
| Gov-968 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Fuse | Yes | |
| Gov-974 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pressure cooker pot lid | Yes | |
| Gov-975 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Diploma Dated 6-08-06 from inside computer bag | Yes | |
| Gov-979 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | 9 volt Battery | Yes | |
| Gov-985 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Lighter | Yes | |
| Gov-986 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Lighter | Yes | |
| Gov-1002 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard | Yes | |
| Gov-1003 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Cardboard | Yes | |
| Gov-1009 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment | Yes | |
| Gov-1017 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Grey black bag | Yes | |
| Gov-1019 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Black Bag | Yes | |
| Gov-1020 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pencil | Yes | |
| Gov-1027 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Metal fragment | Yes | |
| Gov-1028 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs pink material and unknown material | Yes | |
| Gov-1056 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Gray Plastic | Yes | |
| Gov-1064 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-1065 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Unknown material | Yes | |
| Gov-1077 | 4/6/2015 7:24 AM | 4/6/2015 7:24 AM | Physical item | Yes | |
| Gov-1078 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-1094 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tools and miscellaneous items | Yes | |
| Gov-1095 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Gray polymer ring | Yes | |
| Gov-1096 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Hobby fuse | Yes | |
| Gov-1097 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Knob | Yes | |
| | | | Metal | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-1098 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-1099 | 4/6/2015 7:27 AM | 4/6/2015 7:27 AM | Physical Item | Yes | |
| Gov-1101 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tape | Yes | |
| Gov-1109 | 4/6/2015 7:27 AM | 4/6/2015 7:27 AM | Physical Item | Yes | |
| Gov-1110 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BBs | Yes | |
| Gov-1112 | 4/6/2015 7:29 AM | 4/6/2015 7:29 AM | Physical Item | Yes | |
| Gov-1113 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Big Snow Pyrotechnics | Yes | |
| Gov-1122 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Container and hobby fuse | Yes | |
| Gov-1122-a | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Container and hobby fuse | Yes | |
| Gov-1126 | 4/6/2015 7:30 AM | 4/6/2015 7:30 AM | Physical item | Yes | |
| Gov-1153 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Text Messages from Dias Kadyrbayevs Phone | Yes | |
| Gov-1159 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Macys Records Transaction | Yes | |
| Gov-1160 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | NirtoRCX Records | Yes | |
| Gov-1161 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Walmart Records | Yes | |
| Gov-1162 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Amazon Certification | Yes | |
| Gov-1164 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Manchester Firing Line Records | Yes | |
| Gov-1165 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Manchester Firing movie | Yes | |
| Gov-1169 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | TMobile Certification | Yes | |
| Gov-1170 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | TMobile subscriber information | Yes | |
| Gov-1171 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | TMobile Records for 857 247 5112 | Yes | |
| Gov-1172 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | TMobile Records for 617 286 9151 | Yes | |
| Gov-1178 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo of Tazhyakov and Defendant | Yes | |
| Gov-1179 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo of Silva and Defendant | Yes | |
| Gov-1180-A | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | UMASS Dartmouth Record contract | Yes | |
| Gov-1180-B | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | UMASS Dartmouth Record card data | Yes | |
| Gov-1180-C | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | UMASS Dartmouth Record academic appeal | Yes | |
| | | | UMASS Dartmouth Record transcript | Yes | |

| Gov-1180-E | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
|---|---|---|---|---|---|
| Gov-1180-H | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | UMASS Dartmouth Record fitness center | Yes | |
| Gov-1180-J | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | UMASS Dartmouth Record biographical | Yes | |
| Gov-1181 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | UMASS Dartmouth Gym video | Yes | |
| Gov-1182 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | UMASS Dartmouth Gym video | Yes | |
| Gov-1183 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | UMASS Dartmouth Gym video | Yes | |
| Gov-1185-01 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photos of 410 Norfolk Street Apt 3 Search | Yes | |
| Gov-1185-11 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photos of 410 Norfolk Street Apt 3 Search | Yes | |
| Gov-1185-12 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photos of 410 Norfolk Street Apt 3 Search | Yes | |
| Gov-1185-36 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photos of 410 Norfolk Street Apt 3 Search | Yes | |
| Gov-1186 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Black Flag with Shahada | Yes | |
| Gov-1187 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | HP Pavilion Desktop Computer | Yes | |
| Gov-1189 | 4/6/2015 7:33 AM | 4/6/2015 7:33 AM | Physical Item | Yes | |
| Gov-1191 | 4/6/2015 7:41 AM | 4/6/2015 7:41 AM | Physical Item | Yes | |
| Gov-1192 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Pressure Cooker gasket Gray polymer ring | Yes | |
| Gov-1193 | 4/6/2015 7:42 AM | 4/6/2015 7:42 AM | Physical Item | Yes | |
| Gov-1194 | 4/6/2015 7:44 AM | 4/6/2015 7:44 AM | Physical Item | Yes | |
| Gov-1195 | 4/6/2015 7:49 AM | 4/6/2015 7:49 AM | Physical Item | Yes | |
| Gov-1197 | 4/6/2015 7:50 AM | 4/6/2015 7:50 AM | Physical Item | Yes | |
| Gov-1198 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Soldering Iron | Yes | |
| Gov-1199 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Blue and white Russian book with note inside | Yes | |
| Gov-1200 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Dual lang prayer card with notes | Yes | |
| Gov-1201 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo of Flag on wall | Yes | |
| Gov-1203 | 4/6/2015 7:51 AM | 4/6/2015 7:51 AM | | Yes | |
| Gov-1205 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Various Tape | Yes | |
| Gov-1206 | 4/6/2015 7:53 AM | 4/6/2015 7:53 AM | Physical Item | Yes | |
| | | | Physical Item | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-1208 | 4/6/2015 7:55 AM | 4/6/2015 7:55 AM | | | |
| Gov-1210 | 4/6/2015 7:56 AM | 4/6/2015 7:56 AM | Physical Item | Yes | |
| Gov-1214 | 4/6/2015 7:57 AM | 4/6/2015 7:57 AM | Physical Item | Yes | |
| Gov-1216 | 4/6/2015 7:59 AM | 4/6/2015 7:59 AM | Physical Item | Yes | |
| Gov-1217 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | 2012 tax return for Defendant | Yes | |
| Gov-1218 | 4/6/2015 8:00 AM | 4/6/2015 8:00 AM | Physical Item | Yes | |
| Gov-1219 | 4/6/2015 8:02 AM | 4/6/2015 8:02 AM | Physical Item | Yes | |
| Gov-1221 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo of iPhone Boxes | Yes | |
| Gov-1222-07 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photos from Second Search of 410 Norfolk Street | Yes | |
| Gov-1230-06 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo of 7341 Pine Dale Hall | Yes | |
| Gov-1230-10 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo of 7341 Pine Dale Hall | Yes | |
| Gov-1231 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | White Polo Hat | Yes | |
| Gov-1232 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | FCUK jacket | Yes | |
| Gov-1241 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BB Gun Receipt | Yes | |
| Gov-1244 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | BB Gun packaging | Yes | |
| Gov-1246 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Book - Soldiers of God | Yes | |
| Gov-1247 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Microcenter Thumbdrive | Yes | |
| Gov-1248 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Samsung Finesse | Yes | |
| Gov-1249 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Notebook | Yes | |
| Gov-1251 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Dias iPhone4 | Yes | |
| Gov-1252-01 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photographs of interior of Carriage Drive | Yes | |
| Gov-1252-02 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photographs of interior of Carriage Drive | Yes | |
| Gov-1252-03 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photographs of interior of Carriage Drive | Yes | |
| Gov-1256-01 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photos of Landfill Search | Yes | |
| Gov-1256-02 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photos of Landfill Search | Yes | |
| Gov-1256-04 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photos of Landfill Search | Yes | |
| | | | Photos of Landfill Search | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-1256-06 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-1256-07 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photos of Landfill Search | Yes | |
| Gov-1256-09 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photos of Landfill Search | Yes | |
| Gov-1256-11 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photos of Landfill Search | Yes | |
| Gov-1257 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Backpack Photograph | Yes | |
| Gov-1258 | 4/6/2015 8:04 AM | 4/6/2015 8:04 AM | Physical Item | Yes | |
| Gov-1259 | 4/6/2015 8:06 AM | 4/6/2015 8:06 AM | Physical Item | Yes | |
| Gov-1264 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | al Firdausia Twitter Subscriber Information | Yes | |
| Gov-1266 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Screenshot of al Firdausia | Yes | |
| Gov-1267 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from al Firdausia on 3-10-13 | Yes | |
| Gov-1268 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from al Firdausia on 3-10-13 | Yes | |
| Gov-1269 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from al Firdausia on 3-10-13 | Yes | |
| Gov-1270 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from al Firdausia on 3-11-13 | Yes | |
| Gov-1271 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from al Firdausia on 3-11-13 | Yes | |
| Gov-1272 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from al Firdausia on 3-12-13 | Yes | |
| Gov-1273 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from al Firdausia on 3-13-13 | Yes | |
| Gov-1274 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | J Tsar Twitter Subscriber information | Yes | |
| Gov-1275 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 2-29-2012 | Yes | |
| Gov-1280 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 4-16-2012 | Yes | |
| Gov-1281 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 4-21-2012 | Yes | |
| Gov-1282 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Translation of Tweet from J Tsar on 4-21-2012 | Yes | |
| Gov-1283 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 4-29-2012 | Yes | |
| Gov-1284 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 4-29-2012 | Yes | |
| Gov-1285 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 5-1-2012 | Yes | |
| Gov-1286 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 5-28-12 | Yes | |
| Gov-1287 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | ReTweet from J Tsar on 6-6-2012 | Yes | |
| | | | Tweet from J Tsar on 7-20-2012 | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-1288 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-1289 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 7-28-2012 | Yes | |
| Gov-1290 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 8-10-2012 | Yes | |
| Gov-1291 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 9-01-12 | Yes | |
| Gov-1292 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 11-28-2012 | Yes | |
| Gov-1293 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 11-28-2012 | Yes | |
| Gov-1294 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 11-29-2012 | Yes | |
| Gov-1295 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 12-3-2012 | Yes | |
| Gov-1296 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 1-7-2013 | Yes | |
| Gov-1297 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 1-15-2013 | Yes | |
| Gov-1298 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 1-19-2013 | Yes | |
| Gov-1299 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 2-2-2013 | Yes | |
| Gov-1300 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 2-5-2013 | Yes | |
| Gov-1301 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 3-6-2013 | Yes | |
| Gov-1302 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 3-10-2013 | Yes | |
| Gov-1303 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 3-14-2013 | Yes | |
| Gov-1304 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 3-15-2013 | Yes | |
| Gov-1305 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 3-18-2013 | Yes | |
| Gov-1306 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 3-20-2013 | Yes | |
| Gov-1307 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 3-20-2013 | Yes | |
| Gov-1308 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 3-24-2013 | Yes | |
| Gov-1309 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 4-7-2013 | Yes | |
| Gov-1310 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 4-10-2013 | Yes | |
| Gov-1311 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 4-13-2013 | Yes | |
| Gov-1312 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 4-14-2013 | Yes | |
| Gov-1313 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 4-15-2013 | Yes | |
| | | | Tweet from J Tsar on 4-15-2013 | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-1314 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-1315 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 4-15-2013 | Yes | |
| Gov-1316 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 4-15-2013 | Yes | |
| Gov-1317 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 4-16-2013 | Yes | |
| Gov-1318 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from ImrealTED on 4-16-2013 | Yes | |
| Gov-1319 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 4-16-2013 | Yes | |
| Gov-1320 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tweet from J Tsar on 4-16-2013 | Yes | |
| Gov-1321 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Foreign Language Tweets | Yes | |
| Gov-1341 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Instagram postings on 1-2-2013 | Yes | |
| Gov-1385 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | SMS Chat on 11-6-2012 | Yes | |
| Gov-1386 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | SMS Chat on 12-24-2012 | Yes | |
| Gov-1387 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | SMS Chat with on 12-25-2012 - 1am | Yes | |
| Gov-1388 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | SMS Chat with on 12-25-2012 - 11pm | Yes | |
| Gov-1389 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | SMS Chat on 1-10-2013 | Yes | |
| Gov-1393 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | SMS Chat on 1-18-2013 - 2 11am | Yes | |
| Gov-1394 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | SMS Chat on 1-18-2013 - 7 06pm | Yes | |
| Gov-1395 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | SMS Chat on 1-28-2013 | Yes | |
| Gov-1407 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Arabic terms | Yes | |
| Gov-1408 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Ukrainian website | Yes | |
| Gov-1409 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Translation of File names on Computer | Yes | |
| Gov-1431 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | RC Cars of Boston Receipt | Yes | |
| Gov-1438 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Chart of Nasheed propagation | Yes | |
| Gov-1449 | 5/12/2015 5:10 PM | 5/12/2015 5:10 PM | Surgical scars of Sydney Corcoran | Yes | |
| Gov-1450 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo-Boards from boat with writing | Yes | |
| Gov-1451 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo-Boards from boat with writing | Yes | |
| Gov-1455 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Watertown crime scenes | Yes | |
| | | | Whole Food compilation surveillance video | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-1456 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-1458 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Ames Street crossing | Yes | |
| Gov-1459 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Ames Street screenshot | Yes | |
| Gov-1461 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Ames Street 1 | Yes | |
| Gov-1462 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Ames Street 2 | Yes | |
| Gov-1463 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Ames Street 3 | Yes | |
| Gov-1464 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Ames Street 4 | Yes | |
| Gov-1465 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Ames Street 5 | Yes | |
| Gov-1466 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Ames Street surveillance video | Yes | |
| Gov-1467 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Ames Street reenactment | Yes | |
| Gov-1473 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Black Hat at finish line | Yes | |
| Gov-1474-a | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Jessica Burned clothing | Yes | |
| Gov-1492 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Forum stills with names Richards | Yes | |
| Gov-1499 | 4/7/2015 9:28 AM | 4/7/2015 9:28 AM | Picture of Lingzi Lu | Yes | |
| Gov-1500 | 4/7/2015 9:28 AM | 4/7/2015 9:28 AM | Picture of Lingzi Lu | Yes | |
| Gov-1501 | 4/7/2015 9:28 AM | 4/7/2015 9:28 AM | Picture of Lingzi Lu | Yes | |
| Gov-1502 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Whole Foods milk receipt | Yes | |
| Gov-1504 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Umass Fitness Center video - 1 | Yes | |
| Gov-1505 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Umass Fitness Center video - 2 | Yes | |
| Gov-1506 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Umass Fitness Center video - 3 | Yes | |
| Gov-1507 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Press Conference 4 | Yes | |
| Gov-1508 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Press Conference 7 | Yes | |
| Gov-1510 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Press Conference 9 | Yes | |
| Gov-1519 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | 13-08091 rush 028 | Yes | |
| Gov-1520 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | 13-08091 rush 029 | Yes | |
| Gov-1531 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel Street Map 2 | Yes | |
| | | | Laurel Street Map 3 | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-1532 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | | | |
| Gov-1533 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel Street Map 4 | Yes | |
| Gov-1534 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Sony Voio Laptop | Yes | |
| Gov-1543 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tamerlan computer bag | Yes | |
| Gov-1544 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tamerlan laptop | Yes | |
| Gov-1549 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Honda center console | Yes | |
| Gov-1550 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Honda contents of center console | Yes | |
| Gov-1551 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Honda contents of drivers pocket | Yes | |
| Gov-1553 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Honda keys in ignition | Yes | |
| Gov-1554 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Honda in garage | Yes | |
| Gov-1558 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Dias iPhone 4 from Carriage Street search | Yes | |
| Gov-1559 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Watertown photo Laurel St | Yes | |
| Gov-1561 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Tamerlans wallet | Yes | |
| Gov-1563 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Laurel Street sketch | Yes | |
| Gov-1573 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Finish line First blast with clock | Yes | |
| Gov-1575 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Close up of photo of spectators Richard family Forum railing | Yes | |
| Gov-1582 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Photo Scene 2 blast site Photo of bomb parts with grate | Yes | |
| Gov-1584 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Still of second blast with clock | Yes | |
| Gov-1585 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | TMobile Certificate of authenticity 3-26-15 | Yes | |
| Gov-1586 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | TMobile SIM Card receipt | Yes | |
| Gov-1592 | 4/3/2015 9:09 AM | 4/3/2015 9:09 AM | Box of Martin Richards clothing | Yes | |
| Gov-1593 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Photo-Whalley BB in Skull | Yes | |
| Gov-1594 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Photo-Scene A pre-blast with names | Yes | |
| Gov-1595 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Photo-Defendant Cell Block Still | Yes | |
| Gov-1597 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Photo-Scene B post blast with stroller | Yes | |
| Gov-1598 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Photo-Whalley Retinal detachment | Yes | |
| | | | Video-Lingzi Lu eulogy | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-1600 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | | | |
| Gov-1601-01 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Krystle Campbell photo | Yes | |
| Gov-1601-02 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Krystle Campbell photo | Yes | |
| Gov-1601-03 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Krystle Campbell photo | Yes | |
| Gov-1601-04 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Krystle Campbell photo | Yes | |
| Gov-1601-07 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Krystle Campbell photo | Yes | |
| Gov-1601-08 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Krystle Campbell photo | Yes | |
| Gov-1601-09 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Krystle Campbell photo | Yes | |
| Gov-1601-10 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Krystle Campbell photo | Yes | |
| Gov-1601-12 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Krystle Campbell photo | Yes | |
| Gov-1601-15 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Krystle Campbell photo | Yes | |
| Gov-1601-17 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Krystle Campbell photo | Yes | |
| Gov-1601-19 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Krystle Campbell photo | Yes | |
| Gov-1601-21 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Krystle Campbell photo | Yes | |
| Gov-1601-24 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Krystle Campbell photo | Yes | |
| Gov-1601-28 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Krystle Campbell photo | Yes | |
| Gov-1602-05 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Sean Collier photo | Yes | |
| Gov-1602-08 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Sean Collier photo | Yes | |
| Gov-1602-10 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Sean Collier photo | Yes | |
| Gov-1602-12 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Sean Collier photo | Yes | |
| Gov-1602-14 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Sean Collier photo | Yes | |
| Gov-1602-16 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Sean Collier photo | Yes | |
| Gov-1602-17 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Sean Collier photo | Yes | |
| Gov-1602-18 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Sean Collier photo | Yes | |
| Gov-1602-21 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Sean Collier photo | Yes | |
| Gov-1602-25 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Sean Collier photo | Yes | |
| | | | Sean Collier photo | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-1602-26 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | | | |
| Gov-1602-28 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Sean Collier photo | Yes | |
| Gov-1602-29 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Sean Collier photo | Yes | |
| Gov-1602-30 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Sean Collier photo | Yes | |
| Gov-1604-05 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Richard Martin photo | Yes | |
| Gov-1604-06 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Richard Martin photo | Yes | |
| Gov-1604-09 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Richard Martin photo | Yes | |
| Gov-1606 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Photo-Lingzi Lu Book Cover | Yes | |
| Gov-1607-02 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Lingzi Lu photo | Yes | |
| Gov-1607-03 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Lingzi Lu photo | Yes | |
| Gov-1607-04 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Lingzi Lu photo | Yes | |
| Gov-1607-05 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Lingzi Lu photo | Yes | |
| Gov-1608 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Photo-Fucarile x-ray 1 | Yes | |
| Gov-1609 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Photo-Fucarile x-ray 2 | Yes | |
| Gov-1610 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Photo-Fucarile x-ray 3 | Yes | |
| Gov-1619 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Michael Gross photo | Yes | |
| Gov-1620 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Nicole Gross post-blast photo | Yes | |
| Gov-1632 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Photo-Reny post-blast | Yes | |
| Gov-1633 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Model of grate Scene B | Yes | |
| Gov-1634-a | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Contrast video clip | Yes | |
| Gov-1634-b | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Contrast video clip | Yes | |
| Gov-1634-c | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Contrast video clip | Yes | |
| Gov-1634-d | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Contrast video clip | Yes | |
| Gov-1653 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Corcoran photo | Yes | |
| Gov-1654 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Davis photo | Yes | |
| Gov-1655 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Brannock photo | Yes | |
| | | | Abbott photo | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Gov-1656 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | | | |
| Gov-1657 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Baumann photo | Yes | |
| Gov-1659 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Richard photo | Yes | |
| Gov-1660 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | JP Norden photo | Yes | |
| Gov-1661 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Rand photo | Yes | |
| Gov-1662 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Daniel photo | Yes | |
| Gov-1663 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Fucarile photo | Yes | |
| Gov-1664 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Downes photo | Yes | |
| Gov-1665 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | P Norden photo | Yes | |
| Gov-1666 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Gregory photo | Yes | |
| Gov-1667 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Sdoia photo | Yes | |
| Gov-1668 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | Woofenden photo | Yes | |
| Gov-1669 | 5/12/2015 4:09 PM | 5/12/2015 4:09 PM | White photo | Yes | |
| Def-Thumb | 5/12/2015 10:19 AM | 5/12/2015 10:19 AM | | Yes | |
| Def-Thumb | 5/12/2015 10:30 AM | 5/12/2015 10:30 AM | | Yes | |
| Def-Thumb | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | | Yes | |
| Def-Thumb | 5/12/2015 10:05 AM | 5/12/2015 10:05 AM | | Yes | |
| Def-775-A | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Blow-Up_Laurel Street_Corcoran_Notes | Yes | |
| Def-775-B | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Blow-Up_Laurel Street_Corcoran_Notes | Yes | |
| Def-948-289 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Honda_Civic_with_embedded_pressure_cooker_lid | Yes | |
| Def-1206-a | 4/6/2015 2:20 PM | 4/6/2015 2:20 PM | Photo of jar of nails | Yes | |
| Def-1219 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | 410_Norfolk__Tamerlan_Tsarnaev_Travel_Ticket | Yes | |
| Def-1230-6 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Pinedale_Dormroom_Door | Yes | |
| Def-1387-A | 4/3/2015 12:26 PM | 4/3/2015 12:26 PM | full text msg conversation for Ex 1387 | Yes | |
| Def-1433 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Certified_Travel_Records_Tamerlan_Tsarnaev | Yes | |
| Def-3000 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | @J_Tsar Twitter Tweets - All | Yes | |
| | | | 9151_Tel_Records_Combined Detail | Yes | |

| Def-3001 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | | | |
|----------|------------------|-------------------|---|-----|---|
| Def-3005 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Kitzenburg_Photo_figures_shooting(1) | Yes | |
| Def-3006 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Kitzenburg_Photo_figures_shooting(2) | Yes | |
| Def-3027 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Slipaway_Blood on Right Side Floor | Yes | |
| Def-3028 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Slipaway_Blood on Right Side Floor_(close-up) | Yes | |
| Def-3029 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Slipaway_Berth | Yes | |
| Def-3030 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Slipaway_Toolkit | Yes | |
| Def-3034 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Dzhokhar_Tsarnaev_Arrested | Yes | |
| Def-3035 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Slipaway_View_from_Rear | Yes | |
| Def-3036 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Slipaway_View_from_Rear (close-up) | Yes | |
| Def-3037 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Slipaway_Rear_RBS | Yes | |
| Def-3039 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Mercedes_Exterior_Passenger_Side | Yes | |
| Def-3040 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Mercedes_Exterior_Passenger_Side_Door_Post | Yes | |
| Def-3041 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Mercedes_Exterior_Passenger_Windshield | Yes | |
| Def-3042 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Mercedes_Exterior_Front_Windshield | Yes | |
| Def-3043 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Mercedes_Exterior_Windshield_Close-up | Yes | |
| Def-3044 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Mercedes_Exterior_Driver_Side | Yes | |
| Def-3046 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Mercedes_Interior_Driver_Headrest(1) | Yes | |
| Def-3047 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Mercedes_Interior_Driver_Headrest(2) | Yes | |
| Def-3048 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Mercedes_Interior_Passenger_Headrest | Yes | |
| Def-3049 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Mercedes_Rear_Window | Yes | |
| Def-3058 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Evidence_Photo_Addidas_Sweatshirt | Yes | |
| Def-3060-g | 5/12/2015 4:47 PM | 5/12/2015 4:47 PM | Boat photos_DT arrest on ground | Yes | |
| Def-3062 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | 410_Norfolk_Bunk_Bed_Room_Shelf | Yes | |
| Def-3063 | 5/12/2015 5:04 PM | 5/12/2015 5:04 PM | Q685.1 (DT-0056735) | Yes | |
| Def-3063-A | 5/12/2015 5:04 PM | 5/12/2015 5:04 PM | Translation 3063 | Yes | |
| | | | blue comp notebook (translation of 3064) | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Def-3064-A | 5/12/2015 5:04 PM | 5/12/2015 5:04 PM | | | |
| Def-3066 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | 410_Norfolk_Drawer_Contents_Q725 | Yes | |
| Def-3090 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Boylston_Backpack_Pieces_Q11 | Yes | |
| Def-3091 | 4/6/2015 2:17 PM | 4/6/2015 2:17 PM | Lab photo of paper from backpack | Yes | |
| Def-3093 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Boylston_Cardboard_Pieces_Q199 | Yes | |
| Def-3096 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Target_Still_04-14-13(1) | Yes | |
| Def-3097 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Target_Still_04-14-13(2) | Yes | |
| Def-3099 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Honda_CRV_Gloves_Q667 | Yes | |
| Def-3100 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Honda_CRV_Glove_1_Q668 | Yes | |
| Def-3101 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Honda_CRV_Glove_2_Q671 | Yes | |
| Def-3102 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | 410_Norfolk_Hobby_Fuse | Yes | |
| Def-3125 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | UMD_Swipe_Access_April_16_2012 | Yes | |
| Def-3126-A | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | @J_Tsar_Tweet_1 | Yes | |
| Def-3126-B | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | @J_Tsar_Tweet_2 | Yes | |
| Def-3126-C | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | @J_Tsar_Tweet_3 | Yes | |
| Def-3126-D | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | @J_Tsar_Tweet_4 | Yes | |
| Def-3126-E | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | @J_Tsar_Tweet_5 | Yes | |
| Def-3126-F | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | @J_Tsar_Tweet_6 | Yes | |
| Def-3126-H | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | @J_Tsar_Tweet_7 | Yes | |
| Def-3127 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Geoplot_Locations_January_31_2013 | Yes | |
| Def-3128 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Geoplot_Locations_March_6_2013 | Yes | |
| Def-3130 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | UMass_Patron_History_January_31_2013 | Yes | |
| Def-3138 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Forum_View_Opposite | Yes | |
| Def-3146 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Forum_View_Long | Yes | |
| Def-3151 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | Evidence_Photo_Wiring_Book | Yes | |
| Def-3152 | 4/7/2015 9:37 AM | 4/7/2015 9:37 AM | Lab photo of caulking gun | Yes | |
| | | | Photo of sottering gun | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Def-3153 | 4/7/2015 9:22 AM | 4/7/2015 9:22 AM | | | |
| Def-3154 | 4/3/2015 12:26 PM | 4/3/2015 12:26 PM | 410 Norfolk Tools Pliers | Yes | |
| Def-3155 | 4/3/2015 12:25 PM | 4/3/2015 12:25 PM | 410 Norfolk Notebooks | Yes | |
| Def-3156 | 4/3/2015 12:25 PM | 4/3/2015 12:25 PM | 410 Norfolk Gun Cleaning Kit | Yes | |
| Def-3203-A | 5/12/2015 5:04 PM | 5/12/2015 5:04 PM | Homeland security redacted 5-4-15 | Yes | |
| Def-3204-A | 5/12/2015 5:04 PM | 5/12/2015 5:04 PM | Intelligence Community redacted 5-4-15 | Yes | |
| Def-3223 | 4/27/2015 12:11 PM | | Angelo Pizza photo | No | |
| Def-3226 | 5/12/2015 5:04 PM | 5/12/2015 5:04 PM | TT photo 2014-11-19 SM002561(Franca) | Yes | |
| Def-3240 | 5/12/2015 5:04 PM | 5/12/2015 5:04 PM | Lowell Sun article | Yes | |
| Def-3242 | 5/12/2015 5:04 PM | 5/12/2015 5:04 PM | TT Photo | Yes | |
| Def-3246 | 5/12/2015 5:04 PM | 5/12/2015 5:04 PM | Photo (DT-0004740) | Yes | |
| Def-3247-A | 5/12/2015 5:04 PM | 5/12/2015 5:04 PM | CRLS Ltr of recommendation (1) | Yes | |
| Def-3253 | 5/12/2015 5:04 PM | 5/12/2015 5:04 PM | NYTimes ADX photo | Yes | |
| Def-3254 | 5/12/2015 5:04 PM | 5/12/2015 5:04 PM | ADX_hi_res_photo_1 | Yes | |
| Def-3258 | 5/12/2015 5:04 PM | 5/12/2015 5:04 PM | picture of Yayla Rugs2 | Yes | |
| Def-3260 | 5/12/2015 5:04 PM | 5/12/2015 5:04 PM | picture of Yayla Rugs4 | Yes | |
| Def-3264 | 5/12/2015 5:04 PM | 5/12/2015 5:04 PM | Photo - Tamerlan in boxing gear with Anzor | Yes | |
| Def-3273 | 5/12/2015 5:04 PM | 5/12/2015 5:04 PM | Wai Kru video 4-12-13 | Yes | |
| Def-3280 | 5/12/2015 5:04 PM | 5/12/2015 5:04 PM | Photo CRLS wrestling | Yes | |
| Def-3281 | 5/12/2015 5:04 PM | 5/12/2015 5:04 PM | Wrestling photo (Senior Night 2012) | Yes | |
| Def-3284 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Wrestling match | Yes | |
| Def-3285 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Wrestling (Team 2010) | Yes | |
| Def-3286 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo DT RB backyard | Yes | |
| Def-3287 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo DT RB | Yes | |
| Def-3290 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | UMD Socializing | Yes | |
| Def-3291 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | UMD Socializing Dorm Room 1 | Yes | |
| | | | UMD Socializing | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Def-3292 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | | | |
| Def-3301-001 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | file_ownership_chart_LaurelHDD_1W16 | Yes | |
| Def-3302-004 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | device_attachment_chart_LaurelHDD_1W16 | Yes | |
| Def-3303-005 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Internet History - Samsung 1W3 | Yes | |
| Def-3303-006a | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | samsung-1W3_searches_excerpt | Yes | |
| Def-3303-006b | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | samsung-1W3_searches_excerpt | Yes | |
| Def-3303-006c | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | samsung-1W3_searches_excerpt | Yes | |
| Def-3303-006d | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | samsung-1W3_searches_excerpt | Yes | |
| Def-3303-007A | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Norfolk MacBook Pro searches excerpt | Yes | |
| Def-3303-007B | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Norfolk MacBook Pro searches excerpt | Yes | |
| Def-3303-009 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Internet History Visits By Host - Samsung 1W3 | Yes | |
| Def-3303-010 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | sony-1R6_internet_history_graph | Yes | |
| Def-3303-06e | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | samsung-1W3_searches_excerpt | Yes | |
| Def-3306-001 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Samsung 1W3 Windows Desktop | Yes | |
| Def-3306-005Sa | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Samsung 1W3 - Document TrueCrypt Volume User View | Yes | |
| Def-3306-006 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Samsung 1W3 - Documents 11 TrueCrypt Volume User View | Yes | |
| Def-3306-008 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Samsung 1W3 - Documents TrueCrypt Volume User View | Yes | |
| Def-3306-009 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Samsung 1W3 - Downloads Folder User View | Yes | |
| Def-3306-010 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Samsung 1W3 - New Folder Folder User View | Yes | |
| | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Samsung 1W3 - RealPlayer Downloads Folder User View | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Def-3306-012 | | | | | |
| Def-3306-2 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Samsung 1W3 - StickyNotes.snt - 9bc30d9c-3f2c-11e2-9 - Stream 0 | Yes | |
| Def-3306-2A | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | translation | Yes | |
| Def-3306-3 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Samsung 1W3 - StickyNotes.snt - 902dfbe5-b8bf-11e1-a | Yes | |
| Def-3306-3A | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | | Yes | |
| Def-3306-A | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | | Yes | |
| Def-3306-B | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | | Yes | |
| Def-3306-C | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | | Yes | |
| Def-3306-D | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | | Yes | |
| Def-3306-E | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | | Yes | |
| Def-3306-F | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Anwar_Awlaki_Jamat_2 | Yes | |
| Def-3306-G | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Anwar_Awlaki_Jamat_1 | Yes | |
| Def-3306-H | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | | Yes | |
| Def-3306-J | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | 2012-04-03_18-39-31 | Yes | |
| Def-3306-K | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Translation_of_Audio_file_2012_04_03_18-39-31 | Yes | |
| Def-3308 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | computer_install-mfg_chart | Yes | |
| Def-3309 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Samsung and Sony - Selected Software | Yes | |
| Def-3310-001 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | journal_rus_original_docx | Yes | |
| Def-3310-001A | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | journal_eng_trans | Yes | |
| Def-3310-002 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | in_the_name_of_allah_rus_original_docx | Yes | |
| Def-3310-002A | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | in_the_name_of_allah_eng_trans | Yes | |
| Def-3312-001 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | complete_inspire_creation_chart | Yes | |
| Def-3312-002 | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | complete_inspire_jan21_2012_chart | Yes | |
| | 4/2/2015 12:39 PM | 4/2/2015 12:39 PM | inspire_magazines_jan21_2012_chart | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Def-3313-003 | | | | | |
| Def-3314-001 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Kavkazcenter | Yes | |
| Def-3314-001A | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Life plan of Muslim - Kavkazcenter | Yes | |
| Def-3314-003 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Kavkazcenter | Yes | |
| Def-3314-003A | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Chechen Emir Abu Abdurrahman martyred in Syria - Kavkazcenter | Yes | |
| Def-3315-001TT | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | home | Yes | |
| Def-3315-002TT | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | playlists | Yes | |
| Def-3315-003TT | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | subscriptions | Yes | |
| Def-3316-001TT | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | all | Yes | |
| Def-3316-002em | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | sub_screen | Yes | |
| Def-3317-1-1 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | 1B1_audio_files | Yes | |
| Def-3317-1-2 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | 1B1_call_log | Yes | |
| Def-3317-1-3 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | 1B1_contacts | Yes | |
| Def-3317-1-4 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | 1B1_video | Yes | |
| Def-3317-1-51B | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | web_history | Yes | |
| Def-3317-1-6 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | VID_20121203_153705 | Yes | |
| Def-3318-001 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Selected Skype Conversations Karima1 | Yes | |
| Def-3318-003 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Selected Skype Conversations Karima3 | Yes | |
| Def-3320 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Honda CD 14-31 Comparison Table | Yes | |
| Def-3321 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Mercedes CD 32-2 Comparison Table | Yes | |

| Def-3401 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo TT KT (DT-0061250) | Yes | |
|---|---|---|---|---|---|
| Def-3404 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo TT KT | Yes | |
| Def-3407 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo DT School | Yes | |
| Def-3408 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo DT Farm Camp | Yes | |
| Def-3410 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo DT Dance Class | Yes | |
| Def-3412 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo DT | Yes | |
| Def-3413 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo DT School | Yes | |
| Def-3416 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo DT | Yes | |
| Def-3418 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo of TT and KT | Yes | |
| Def-3420 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo DT | Yes | |
| Def-3421 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo DT | Yes | |
| Def-3422 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo DT | Yes | |
| Def-3423 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo DT Soccer trophy | Yes | |
| Def-3433 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | DT family Joanna Xmas | Yes | |
| Def-3434 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Giedd ppt | Yes | |
| Def-3434-A | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Giedd ppt video embedded in slide 3 | Yes | |
| Def-3436-A | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Text exchange between Gina Crawford and Katherine Russell | Yes | |
| Def-3436-B | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Text exchange between Gina Crawford and Katherine Russell | Yes | |
| Def-3437-A | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo Gina Crawford and Katherine Russell | Yes | |
| Def-3437-B | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo Gina Crawford and Katherine Russell | Yes | |
| Def-3494 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Family photo in DC | Yes | |
| Def-3495 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Tamerlan and Elmirza BOSTON | Yes | |
| Def-3501-10 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Family photos | Yes | |
| Def-3501-120 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Family photos | Yes | |
| Def-3501-121 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Family photos | Yes | |
| | | | Family photos | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Def-3501-16 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | | | |
| Def-3501-20 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Family photos | Yes | |
| Def-3507-007 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Zubeidat as child | Yes | |
| Def-3507-012 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Anzor and Zubeidat | Yes | |
| Def-3507-013 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Anzor, Zubeidat, Tamerlan | Yes | |
| Def-3507-014 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Anzor and Zubeidat | Yes | |
| Def-3507-016 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Lizas old house in Tokmok | Yes | |
| Def-3507-021 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Jahar 2 yrs in chair | Yes | |
| Def-3507-025 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Jahar 2nd grade class | Yes | |
| Def-3507-027 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Jahar doing homework | Yes | |
| Def-3507-047 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Zubeidat and Tamerlan on couch | Yes | |
| Def-3507-053a | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | photo of TT | Yes | |
| Def-3507-058 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Zubeidat in Hijab | Yes | |
| Def-3507-059 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Elmirza and Ailina | Yes | |
| Def-3507-060 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Elmirza on couch with Zubeidat | Yes | |
| Def-3507-066 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Jahar and Ziyaudy | Yes | |
| Def-3507-068 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Jahar with Best Buddies | Yes | |
| Def-3507-077 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Chiri Yurt House | Yes | |
| Def-3507-079 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo | Yes | |
| Def-3507-080 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Def-3507-081 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo | Yes | |
| Def-3507-083 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo | Yes | |
| Def-3507-084 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo | Yes | |
| Def-3507-085 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo | Yes | |
| Def-3507-086 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo | Yes | |
| Def-3507-090 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo | Yes | |
| Def-3507-091 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo | Yes | |
| Def-3507-092 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo | Yes | |
| Def-3507-107 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo | Yes | |
| Def-3507-109 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Family | Yes | |
| Def-3507-111 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Family | Yes | |
| Def-3507-112 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Family | Yes | |
| Def-3507-113 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Family | Yes | |
| Def-3507-115 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Family | Yes | |
| Def-3507-117 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Photo - Family | Yes | |
| Def-3509-b | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Father medical MGH excerpt | Yes | |
| Def-3509-c | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Father medical Spaulding excerpt | Yes | |
| Def-3509-d | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Father medical MGH excerpt | Yes | |
| Def-3509-e | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Father medical Brighton Marine excerpt | Yes | |
| Def-3509-j | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Anzor Tsarnaev Medical Records 2006-2012 | Yes | |
| Def-3521 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Anzor-Niss Chart | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| Def-3523 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Anzor Medical Chart Summary | Yes | |
| Def-3543-A | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | TT student profile 2004 | Yes | |
| Def-3555 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | DT Grade 8 - CCSC | Yes | |
| Def-3577 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | Boxing Video 2010-02-17_TT_v_Daniels.mp4 | Yes | |
| Def-4000 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | 2013-7-10 holding cell video | Yes | |
| Def-4001 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | 2013-7-10 holding cell video | Yes | |
| Def-4002 | 5/12/2015 4:38 PM | 5/12/2015 4:38 PM | 2013-7-10 holding cell video | Yes | |

Description text of released exhibits was provided to jurors